February 27, 2023
MLADEN MILJAS
For professional services rendered and expenses through February 24, 2023 re: Client No. 29534.

**PROFESSIONAL SERVICES:**

| Date | Name | Narrative | Hours | Amount |
|------|------|-----------|-------|--------|
| 09/21/2020 | THOMAS D. STORY | Receipt and review of numerous client documents including breach and termination notices and agreement; telephone conference with B. McCormac regarding the foregoing and regarding litigation strategy; telephone conference with client regarding the same. | 1.75 | 402.50 |
| 09/21/2020 | BRIAN S. MCCORMAC | Review contracts and correspondence with G. Cohen; prepare for and participate in telephone conference with S. and M. Miljas; coordinate next steps and strategy with T. Story. | 1.50 | 525.00 |
| 09/22/2020 | BRIAN S. MCCORMAC | Correspondence with S. Miljas regarding Florida strategy and G. Cohen threats to British promoter; work on litigation strategy with T. Story. | 0.50 | 175.00 |
| 09/22/2020 | THOMAS D. STORY | Receipt of client communications regarding recent actions of Cohen; correspondence with B. McCormac regarding the same; analysis of strategy, legal rights and remedies. | 1.50 | 345.00 |
| 09/23/2020 | BRIAN S. MCCORMAC | Formulate litigation strategy regarding most favorable venue theories for relief and remedies; correspondence with S. Miljas regarding Florida strategy and status. | 1.50 | 525.00 |
| 09/23/2020 | MICHAEL A. DEE | Conference with B. McCormac T. Story re options for proceeding with lawsuit against promoter. | 0.75 | 270.00 |
| 09/23/2020 | THOMAS D. STORY | Correspondence with B. McCormac and M. Dee regarding litigation strategy; receipt and review of correspondence from client regarding status; analysis of Ringleader Adviser Agreement.C28 | 2.25 | 517.50 |
| 09/24/2020 | BRIAN S. MCCORMAC | Work on complaint; correspondence with T. Story regarding same; review criminal charges and materials against G. Cohen. | 0.50 | 175.00 |
| 09/24/2020 | THOMAS D. STORY | Continued work on draft Complaint; extensive legal research and review of file in connection with the same. | 4.00 | 920.00 |
| 09/25/2020 | BRIAN S. MCCORMAC | Work on complaint; discuss same with T. Story. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/25/2020 | THOMAS D. STORY | Continued work on draft complaint; detailed review of criminal and civil filings against opposing party in other matters; legal research in connection with drafting complaint; attention to and review of client summary document and other client documents received. | 4.00 | 920.00 |
| 09/28/2020 | BRIAN S. MCCORMAC | Review and revise complaint; correspondence with T. Story regarding same; correspondence with M. and S. Miljas. | 2.00 | 700.00 |
| 09/28/2020 | THOMAS D. STORY | Completed draft of Complaint; correspondence with B. McCormac regarding the same and regarding filing under seal; prepared follow up questions for Mladen to finalize Complaint. | 4.00 | 920.00 |
| 09/29/2020 | BRIAN S. MCCORMAC | Work on complaint; correspondence with T. Story regarding strategy questions. | 0.75 | 262.50 |
| 09/29/2020 | THOMAS D. STORY | Receipt and review of B. McCormac revisions and comments on complaint; made revisions and addressed comments; receipt and review of blank bout agreement. | 1.50 | 345.00 |
| 09/30/2020 | THOMAS D. STORY | Revised Complaint with client input. | 0.75 | 172.50 |
| 09/30/2020 | BRIAN S. MCCORMAC | Review and revise complaint; work with T. Story on same; correspondence with Mladen regarding questions and background facts; correspondence with B. Daniel regarding promoters license research. | 0.75 | 262.50 |
| 10/01/2020 | WILLIAM T. DANIEL | Researched licensing status of Greg Cohen | 0.75 | 142.50 |
| 10/02/2020 | WILLIAM T. DANIEL | Searched for a Canadian boxing promoter license database; called New York State Athletic Commission for information on its promoter licenses | 0.50 | 95.00 |
| 10/02/2020 | BRIAN S. MCCORMAC | Work on complaint. | 0.25 | 87.50 |
| 10/03/2020 | BRIAN S. MCCORMAC | Review promoter agreement and draft complaint; prepare status report for S. and M. Miljas; correspondence with M. Dee and T. Story regarding case strategy; correspondence with S. Miljas regarding bonding requirement for preliminary injunction; research bonding requirement. | 2.00 | 700.00 |
| 10/05/2020 | BRIAN S. MCCORMAC | Discuss strategy for pleadings and injunctions with M. Dee and T. Story; review Muhammed Ali Act; discuss with T. Story. | 1.00 | 350.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/05/2020 | MICHAEL A. DEE | Multiple communications with BSM and TDS re lawsuit status and request for preliminary injunction.  Review preliminary research re restrictions on promoters and possible breach of contract and other claims.  Revise initial draft of complaint. | 1.50 | 540.00 |
| 10/05/2020 | THOMAS D. STORY | Legal research and analysis of Ali Act; correspondence with B. McCormac and M. Dee regarding the same; reviewed and revised Complaint in light of research.C41 | 3.00 | 690.00 |
| 10/06/2020 | MICHAEL A. DEE | Review updated complaint.  Work on motion for preliminary injunction.  Multiple communications with T. Story re same | 2.50 | 900.00 |
| 10/06/2020 | THOMAS D. STORY | Continued research and review in connection with Complaint; prepared motion for temporary injunction and brief in support of the same; correspondence with client regarding underlying facts in connection with the foregoing; correspondence with B. McCormac and M. Dee regarding the foregoing. | 4.00 | 920.00 |
| 10/06/2020 | BRIAN S. MCCORMAC | Correspondence with M. Miljas and S. Miljas; coordinate briefing with T. Story; review Muhammed Ali Act analysis. | 0.50 | 175.00 |
| 10/07/2020 | THOMAS D. STORY | Reviewed and finalized Complaint, Motion for Temporary Injunction, and Brief in Support of Motion for Temporary Injunction. | 1.50 | 345.00 |
| 10/07/2020 | BRIAN S. MCCORMAC | Coordinate strategy regarding naming Heid as defendant in Iowa case. | 0.25 | 87.50 |
| 10/07/2020 | MICHAEL A. DEE | Multiple emails with client re additional facts for lawsuit. | 1.00 | 360.00 |
| 10/10/2020 | BRIAN S. MCCORMAC | Update M. Miljas regarding status of filings; correspondence with M. Miljas regarding Cohen interference with promoters. | 0.25 | 87.50 |
| 10/12/2020 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding status of briefing and complaint. | 0.25 | 87.50 |
| 10/13/2020 | BRIAN S. MCCORMAC | Review and revise complaint, brief and motion for preliminary injunction; coordinate strategy with M. Dee and T. Story; correspondence with M. Miljas. | 4.00 | 1,400.00 |
| 10/13/2020 | MICHAEL A. DEE | Review and revise Complaint, Motion for Temporary Injunction and Brief in Support of Motion for TI. Emails with B. McCormac and T. Story re same. Work on details for filing complaint and motion under seal.  Emails with Mladen re same. | 2.75 | 990.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2020 | THOMAS D. STORY | Continued work on motion for preliminary injunction and brief in support; prepared motion for leave to file under seal; legal research regarding the foregoing; correspondence with client, M. Dee, and B. McCormac regarding the foregoing. | 5.25 | 1,207.50 |
| 10/14/2020 | BRIAN S. MCCORMAC | Work on filing and finalizing brief and complaint. | 0.50 | 175.00 |
| 10/14/2020 | MICHAEL A. DEE | Finalize complaint and brief in support of TI, and work on requirements for filing all documents under seal and related motion to seal.  Work on redactions to complaint. | 2.50 | 900.00 |
| 10/14/2020 | THOMAS D. STORY | Receipt and review of signed verification; revised complaint; attention to sealing issues; correspondence with B. McCormac and M. Dee regarding the same; prepared sealed and redacted complaint versions. | 4.50 | 1,035.00 |
| 10/15/2020 | MICHAEL A. DEE | Phone call with court clerk re filing under seal without referencing the existence of the contract.  Review contract for redactions of any references to the agreement and finalize for filing. | 1.50 | 540.00 |
| 10/15/2020 | THOMAS D. STORY | Finalized and filed sealed complaint and exhibits. | 0.75 | 172.50 |
| 10/15/2020 | BRIAN S. MCCORMAC | Finalize filings and coordinate sealing and confidentiality requirement. | 0.50 | 175.00 |
| 10/16/2020 | BRIAN S. MCCORMAC | Review redacted filings; correspondence with M. Dee and T. Story; correspondence with M. Miljas. | 0.50 | 175.00 |
| 10/16/2020 | MICHAEL A. DEE | Attention to getting complaint filed, starting process of getting Cohen served and dealing with court on getting permission to file the complaint and TI motion under seal. | 1.00 | 360.00 |
| 10/19/2020 | BRIAN S. MCCORMAC | Attention to service of process issues. | 0.25 | 87.50 |
| 10/19/2020 | MICHAEL A. DEE | Work on service of lawsuit on defendants. | 0.50 | 180.00 |
| 10/19/2020 | THOMAS D. STORY | Attention to service of process issues; correspondence with client regarding the same. | 0.50 | 115.00 |
| 10/21/2020 | MICHAEL A. DEE | Multiple communications re service on Cohen and his company. | 0.50 | 180.00 |
| 10/21/2020 | THOMAS D. STORY | Analysis of service of process rules for service upon spouse. | 0.25 | 57.50 |
| 10/26/2020 | MICHAEL A. DEE | Work on service on defendants.  Phone call from Cohen's lawyer.  Work on Acceptance of Service of the redacted and unredacted complaints and exhibits to defendants' attorney.  Multiple emails with defendants' lawyer re same. | 2.25 | 810.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/2020 | BRIAN S. MCCORMAC | Correspondence with Cohen's counsel; coordinate service of process and acceptance of service; update M. and S. Miljas regarding same. | 0.75 | 262.50 |
| 10/26/2020 | THOMAS D. STORY | Attention to correspondence from opposing counsel regarding service and dismissal; correspondence with M. Dee and B. McCormac regarding the same. | 0.25 | 57.50 |
| 10/27/2020 | BRIAN S. MCCORMAC | Correspondence with Cohen's counsel and M. Dee regarding acceptance of service; update M. Miljas; formulate strategy for quick resolution. | 0.50 | 175.00 |
| 10/27/2020 | THOMAS D. STORY | Attention to continued correspondence with opposing counsel regarding acceptance of service and stipulation of answer deadline; correspondence with M. Dee regarding the same. | 0.50 | 115.00 |
| 10/27/2020 | MICHAEL A. DEE | Multiple emails with defense counsel re accepting service and filing same and extending Answer deadline. | 1.75 | 630.00 |
| 10/28/2020 | BRIAN S. MCCORMAC | Correspondence with D. Schrader; correspondence with M. Dee. | 0.25 | 87.50 |
| 10/28/2020 | MICHAEL A. DEE | Multiple emails with defense counsel re acceptance of service and stipulation to extend answer deadline to Dec. 10.  Review and revise draft Stipulation. | 0.75 | 270.00 |
| 10/29/2020 | MICHAEL A. DEE | Attention to finalizing and filing acceptance of service and stipulation of extension of time for defendants to file Answer to lawsuit. Communications with defense counsel re same. | 0.25 | 90.00 |
| 11/02/2020 | BRIAN S. MCCORMAC | Review correspondence from clerk of court regarding acceptance of service; coordinate strategy with M. Dee. | 0.25 | 87.50 |
| 11/02/2020 | MICHAEL A. DEE | Emails with court chambers and B. McCormac and T. Story re service on defendants and deadline for answering. | 0.25 | 90.00 |
| 11/04/2020 | MICHAEL A. DEE | Work on temporary injunction. | 0.50 | 180.00 |
| 11/04/2020 | BRIAN S. MCCORMAC | Coordinate strategy with M. Dee and T. Story; correspondence with M. Dee regarding preliminary injunction. | 0.50 | 175.00 |
| 11/04/2020 | THOMAS D. STORY | Correspondence with M. Dee and B. McCormac regarding litigation strategy. | 0.25 | 57.50 |
| 11/05/2020 | MICHAEL A. DEE | Communications with T. Story re Injunction motion and status of confidentiality provision requiring filing documents under seal. | 0.50 | 180.00 |
| 11/06/2020 | MICHAEL A. DEE | Review and revise motion for temporary injunction and supporting brief. | 1.00 | 360.00 |

| 11/06/2020 | THOMAS D. STORY | Reviewed and finalized temporary injunction filings. | 0.50 | 115.00 |
|---|---|---|---|---|
| 11/08/2020 | BRIAN S. MCCORMAC | Correspondence with M. Miljas and begin review of documents. | 0.50 | 175.00 |
| 11/09/2020 | MICHAEL A. DEE | Attention to documents provided by Mladen.  Start work on agreement to waive confidentiality provision of original contract. | 0.50 | 180.00 |
| 11/09/2020 | BRIAN S. MCCORMAC | Correspondence with M. and S. Miljas regarding status of Florida case and strategy for Iowa. | 0.25 | 87.50 |
| 11/09/2020 | THOMAS D. STORY | Receipt and review of additional documents received from client; correspondence with M. Dee and B. McCormac regarding the same. | 0.50 | 115.00 |
| 11/13/2020 | THOMAS D. STORY | Attention to correspondence regarding fight offer; correspondence with M. Dee and B. McCormac regarding litigation strategy in light of the same. | 0.25 | 57.50 |
| 11/13/2020 | BRIAN S. MCCORMAC | Review correspondence from G. Cohen regarding Hrgovic C92bout offer; coordinate strategy with M. Dee and T. Story; correspondence with M. Miljas; review correspondence with Cohen's counsel. | 1.00 | 350.00 |
| 11/13/2020 | MICHAEL A. DEE | Multiple emails with client and B. McCormac re Cohen's email to Mladen about a possible fight. Emails with Cohen's lawyer re same.  Work on temporary injunction exhibits. | 1.00 | 360.00 |
| 11/16/2020 | BRIAN S. MCCORMAC | Prepare for and participate in telephone conference with M. Miljas to discuss case status and strategy; review confidentiality stipulation. | 0.75 | 262.50 |
| 11/16/2020 | MICHAEL A. DEE | Review and revise draft agreement waiving confidentiality provision of the promotional agreement.  Conference call with Mladen.  Emails with Cohen's lawyer re waiver of confidentiality provision. | 1.25 | 450.00 |
| 11/16/2020 | THOMAS D. STORY | Prepared agreement regarding Promotional Agreement confidentiality clause. | 1.50 | 345.00 |
| 11/17/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee and D. Schrader regarding confidentiality limitations. | 0.25 | 87.50 |
| 11/17/2020 | MICHAEL A. DEE | Emails with Cohen's lawyer re waiver of confidentiality provision of Promotional Agreement. | 0.25 | 90.00 |
| 11/20/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding settlement discussion initiated by Cohen's counsel. | 0.25 | 87.50 |
| 11/20/2020 | MICHAEL A. DEE | Work on issues/questions for TI hearing.  Work on list of info we will need from Cohen in discovery. Phone call from Cohen's lawyer about possible settlement. | 1.00 | 360.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/2020 | THOMAS D. STORY | Attention to settlement correspondence received from opposing counsel; correspondence with M. Dee and B. McCormac regarding the same and litigation strategy. | 0.25 | 57.50 |
| 11/23/2020 | MICHAEL A. DEE | Review settlement offer from Cohen.  Review promotional agreement for relevant provisions for settlement.  Conference with B. McCormac and T. Story re same. | 0.75 | 270.00 |
| 11/23/2020 | BRIAN S. MCCORMAC | Discuss case strategy with M. Dee; review settlement proposal from G. Cohen. | 0.50 | 175.00 |
| 11/25/2020 | BRIAN S. MCCORMAC | Review settlement offer from G. Cohen; correspondence with M. and S. Miljas regarding same; coordinate strategy and next steps with M. Dee. | 0.50 | 175.00 |
| 11/25/2020 | MICHAEL A. DEE | Emails with client re settlement response. Emails with Cohen's lawyer re same. | 0.75 | 270.00 |
| 11/25/2020 | THOMAS D. STORY | Attention to response to settlement offer; correspondence with B. McCormac and M. Dee regarding the same and regarding litigations strategy. | 0.25 | 57.50 |
| 11/30/2020 | MICHAEL A. DEE | Emails with Cohen's counsel re settlement and getting the waiver of the confidentiality provision of the promotion agreement executed. | 0.25 | 90.00 |
| 12/07/2020 | MICHAEL A. DEE | Phone call from Cohen's lawyer. | 0.25 | 90.00 |
| 12/08/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding preliminary injunction and discovery strategy; review Confidentiality agreement; attention to logistical concerns with preliminary injunction hearing. | 0.50 | 175.00 |
| 12/08/2020 | MICHAEL A. DEE | Phone call and email to Cohen's lawyer re waiver of confidentiality provision in promotion agreement.  Conference with B. McCormac re TI motion, initial discovery requests for Cohen and Mladen' initial disclosures. | 0.75 | 270.00 |
| 12/09/2020 | BRIAN S. MCCORMAC | Review confidentiality stipulation. | 0.25 | 87.50 |
| 12/09/2020 | MICHAEL A. DEE | Finalize and sign agreement waiving the confidentiality provision of the promotional agreement, and emails with Cohen's lawyers re same. | 0.25 | 90.00 |
| 12/10/2020 | BRIAN S. MCCORMAC | Review Cohen motion to dismiss and coordinate response strategy; update M. Miljas and S. Miljas regarding case status and strategy. | 1.25 | 437.50 |
| 12/10/2020 | MICHAEL A. DEE | Review Cohen's motion to dismiss.  Conferences with B. McCormac and T. Story re responding to motion and whether there's a need to supplement our injunction  motion. | 0.50 | 180.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/2020 | BRIAN S. MCCORMAC | Review voice mail from New Jersey counsel adverse to Cohen; formulate strategy with M. Dee. | 0.25 | 87.50 |
| 12/15/2020 | BRIAN S. MCCORMAC | Discuss call with New Jersey attorney and M. Dee regarding Cohen; discuss promotion licensing research with B. Daniel. | 0.75 | 262.50 |
| 12/15/2020 | MICHAEL A. DEE | Phone call with Patrick English in New Jersey. Conference with B. McCormac re same and research into Cohen's licensure status and getting the TI motion on file. | 1.00 | 360.00 |
| 12/16/2020 | BRIAN S. MCCORMAC | Correspondence with T. Lillwitz and M. Dee regarding extending briefing schedule. | 0.50 | 175.00 |
| 12/16/2020 | THOMAS D. STORY | Attention to correspondence with opposing counsel regarding briefing schedule; correspondence with B. McCormac and M. Dee regarding the same. | 0.25 | 57.50 |
| 12/16/2020 | MICHAEL A. DEE | Communications with opposing counsel re holiday schedule for briefing motions.  Conferences with B. McCormac and T. Story re same and re revisions to TI motion. | 0.50 | 180.00 |
| 12/17/2020 | WILLIAM T. DANIEL | Researched Iowa boxing law; contacted state athletic commissions to try and determine the licensing history of Greg Cohen. | 2.00 | 380.00 |
| 12/17/2020 | BRIAN S. MCCORMAC | Correspondence with T. Lillwitz regarding motion to extend briefing schedule; review and revise motion; work with B. Daniel on licensing research. | 1.00 | 350.00 |
| 12/17/2020 | THOMAS D. STORY | Attention to research by W. Daniel; correspondence with W. Daniel, M. Dee, and B. McCormac regarding additional research topics. | 0.25 | 57.50 |
| 12/17/2020 | MICHAEL A. DEE | Attention to research re Cohen's licensure and suspensions. Multiple emails re same.  Attention to extension of briefing deadlines from court. | 0.50 | 180.00 |
| 12/18/2020 | WILLIAM T. DANIEL | Researched choice of law clauses and how they affect licensing requirements; researched various definitions of terms for those involved in boxing. | 1.00 | 190.00 |
| 12/18/2020 | THOMAS D. STORY | Further correspondence with W. Daniel regarding necessary research. | 0.25 | 57.50 |
| 12/21/2020 | MICHAEL A. DEE | Attention to response to Cohen's Motion to Dismiss, and conference with B. McCormac T. Story re same. | 0.25 | 90.00 |
| 12/21/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding status of briefing. | 0.25 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/2020 | WILLIAM T. DANIEL | Researched applicable definitions of manager, promoter, and advisor in boxing; researched how choice of law clauses affect licensing requirements. | 0.75 | 142.50 |
| 12/22/2020 | MICHAEL A. DEE | Finalize brief in support of motion for temporary injunction | 0.25 | 90.00 |
| 12/22/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding temporary injunction briefing; coordinate filing. | 0.25 | 87.50 |
| 12/22/2020 | THOMAS D. STORY | Revised brief in support of temporary injunction; correspondence with B. McCormac and M. Dee regarding the same. | 1.50 | 345.00 |
| 12/23/2020 | MICHAEL A. DEE | Review updated research on Cohen's licenses and Iowa's licensing requirements. | 0.25 | 90.00 |
| 12/23/2020 | BRIAN S. MCCORMAC | Provide status report to S. and M. Miljas. | 0.25 | 87.50 |
| 12/23/2020 | WILLIAM T. DANIEL | Attempted to contact state athletic commissions; drafted a summary email of my research for B. McCormac. | 1.00 | 190.00 |
| 12/27/2020 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding status of motion to dismiss briefing. | 0.25 | 87.50 |
| 12/28/2020 | MICHAEL A. DEE | Review court's order re request for expedited briefing schedule for motion for temporary injunction. | 0.25 | 90.00 |
| 12/28/2020 | BRIAN S. MCCORMAC | Correspondence with M. Dee, B. Daniel regarding Cohen license status research. | 0.25 | 87.50 |
| 12/29/2020 | MICHAEL A. DEE | Review New Jersey licensing history for Cohen. | 0.25 | 90.00 |
| 12/31/2020 | THOMAS D. STORY | Detailed analysis of Defendants' Motion to Dismiss; prepared Resistance to Defendants' Motion to Dismiss; extensive legal research in connection with the foregoing; correspondence with B. McCormac and M. Dee regarding the same. | 9.00 | 2,070.00 |
| 12/31/2020 | MICHAEL A. DEE | Review and revise draft Opposition to Cohen's Motion to Dismiss.  Communications with T. Story B. McCormac re same. | 1.00 | 360.00 |
| 12/31/2020 | BRIAN S. MCCORMAC | Review resistance to motion to dismiss; correspondence with M. Dee and T. Story. | 1.00 | 350.00 |
| 01/01/2021 | BRIAN S. MCCORMAC | Review and revise resistance; correspondence with T. Story and M. Dee; correspondence with M. Miljas. | 0.75 | 262.50 |
| 01/01/2021 | MICHAEL A. DEE | Multiple emails with client and B. McCormac T. Story re opposition to motion to dismiss. | 0.50 | 190.00 |
| 01/01/2021 | THOMAS D. STORY | Reviewed and revised Resistance to Motion to Dismiss. | 1.50 | 345.00 |
| 01/08/2021 | WILLIAM T. DANIEL | Researched New Jersey law for how a felony conviction affects a boxing promoter license; reviewed document sent as part of open records request and sent summary to B. McCormac. | 0.50 | 100.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/2021 | BRIAN S. MCCORMAC | Correspondence with B. Daniel regarding promoter licensing research. | 0.25 | 87.50 |
| 01/09/2021 | MICHAEL A. DEE | Review information from NJ and NY Athletic Commissions re Cohen's licensing. | 0.25 | 95.00 |
| 01/11/2021 | MICHAEL A. DEE | Review Cohen's Reply in support of his motion to dismiss, and conference with T. Story re same. | 0.50 | 190.00 |
| 01/11/2021 | THOMAS D. STORY | Analysis of Reply in Support of Motion to Dismiss. | 0.50 | 115.00 |
| 01/11/2021 | BRIAN S. MCCORMAC | Review Cohen resistance to motion to dismiss; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |
| 01/13/2021 | WILLIAM T. DANIEL | Searched for California boxing promoter database. | 0.25 | 50.00 |
| 01/18/2021 | WILLIAM T. DANIEL | Attempted to contact the New York Athletic Commission; read through documents sent by California Athletic Commission and summarized. | 0.25 | 50.00 |
| 01/18/2021 | MICHAEL A. DEE | Review information from California re Cohen's licensure history. | 0.25 | 95.00 |
| 01/18/2021 | THOMAS D. STORY | Analysis of research regarding licensure. | 0.25 | 57.50 |
| 01/18/2021 | BRIAN S. MCCORMAC | Correspondence with B. Daniel regarding Cohen California licensing. | 0.25 | 87.50 |
| 01/26/2021 | THOMAS D. STORY | Attention to correspondence with client regarding status of Florida litigation; correspondence with B. McCormac and M. Dee regarding Heid and manager/advisor distinction. | 0.25 | 57.50 |
| 01/26/2021 | BRIAN S. MCCORMAC | Correspondence with S. Miljas, M. Miljas and litigation team. | 0.25 | 87.50 |
| 01/27/2021 | THOMAS D. STORY | Telephone conference with Florida counsel and client; correspondence with M. Dee and B. McCormac regarding the same; reviewed current pleadings and uploaded the same to sharefile for exchange with Florida counsel. | 1.00 | 230.00 |
| 01/27/2021 | MICHAEL A. DEE | Phone call with Florida counsel and Mladen and Stephanie | 0.25 | 95.00 |
| 01/27/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding case consolidation strategy. | 0.25 | 87.50 |
| 01/29/2021 | THOMAS D. STORY | Attention to pleadings exchange with Florida counsel; correspondence with Florida counsel regarding the same. | 0.25 | 57.50 |
| 02/02/2021 | THOMAS D. STORY | Reviewed filings in Florida litigation; correspondence with M. Dee and B. McCormac regarding the same. | 1.00 | 230.00 |
| 02/06/2021 | MICHAEL A. DEE | Review court's order setting hearing, and email to T. Story and B. McCormac re status of Cohen's response to motion for injunction. | 0.25 | 95.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 02/06/2021 | BRIAN S. MCCORMAC | Review motion setting hearing on motion to dismiss and motion for preliminary injunction. | 0.25 | 87.50 |
| 02/07/2021 | MICHAEL A. DEE | Emails with Cohen's attorney re court's order setting hearing. | 0.25 | 95.00 |
| 02/07/2021 | BRIAN S. MCCORMAC | Correspondence with T. Lilluitz regarding motion to dismiss hearing; correspondence with M. Dee regarding same. | 0.25 | 87.50 |
| 02/08/2021 | MICHAEL A. DEE | Phone call with Cohen's counsel re hearing scheduled for this Friday.  Phone call with the judge's assistant re possibly moving the hearing back a week.  Attention to rescheduled hearing on Cohen's motion to dismiss and our motion for injunction.  Multiple emails with opposing counsel and one phone call re same. | 5.75 | 2,185.00 |
| 02/08/2021 | THOMAS D. STORY | Attention to order setting hearing; correspondence with M. Dee regarding the same. | 0.25 | 57.50 |
| 02/08/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee, T. Lillwitz and D. Schrader regarding briefing schedule. | 0.25 | 87.50 |
| 02/09/2021 | MICHAEL A. DEE | Review Heid lawsuit and begin preparing for 2/16 hearing. | 3.00 | 1,140.00 |
| 02/10/2021 | WILLIAM T. DANIEL | Determined licensing history for Greg Cohen across all jurisdictions reviewed; called Iowa athletic commission again to determine Cohen's licensing. | 0.75 | 150.00 |
| 02/10/2021 | THOMAS D. STORY | Correspondence with M. Dee and B. McCormac regarding litigation strategy; reviewed research prepared by W. Daniel. | 0.25 | 57.50 |
| 02/10/2021 | BRIAN S. MCCORMAC | Review Cohen licensing research; coordinate hearing strategy. | 0.50 | 175.00 |
| 02/10/2021 | MICHAEL A. DEE | Review Cohen's NY licensing history.  Review his Iowa licensing history and check his affidavit and motion to dismiss documents for consistency with his history in Iowa.  Work on Reply to motion for injunction. | 1.50 | 570.00 |
| 02/11/2021 | WILLIAM T. DANIEL | Researched whether a felony conviction can bar a person from getting a promoter license in various jurisdictions; called Nevada athletic office to determine if Greg Cohen is licensed there. | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| 02/11/2021 | THOMAS D. STORY | Correspondence with M. Dee regarding resistance and reply; reviewed memorandum of authorities in support of motion for preliminary injunction in connection with preparing reply in support of the same; analysis of resistance to motion for preliminary injunction; attention to correspondence on Cohen's social media presence and review of various news articles; correspondence with M. Dee regarding the foregoing; reviewed correspondence from client regarding additional news articles. | 2.50 | 575.00 |
| 02/11/2021 | BRIAN S. MCCORMAC | Review briefing; correspondence with M. Dee and T. Story; review correspondence from Cohen counsel. | 0.50 | 175.00 |
| 02/11/2021 | MICHAEL A. DEE | Phone call with opposing counsel re response to our injunction motion and our consent to allow Schrader to appear by phone for the 2/16 hearing. Review Cohen's response to our injunction motion | 3.50 | 1,330.00 |
| 02/12/2021 | WILLIAM T. DANIEL | Determined if Greg Cohen was licensed as a promoter in Minnesota or Virginia; researched state law in relevant jurisdictions for licensing standards. | 1.75 | 350.00 |
| 02/12/2021 | THOMAS D. STORY | Research regarding promoter licensure following fraud conviction; work on reply, with extensive legal research and correspondence with M. Dee regarding the same; telephone conference with client and conference with M. Dee regarding the foregoing. | 6.00 | 1,380.00 |
| 02/12/2021 | BRIAN S. MCCORMAC | Review filings and coordinate hearing strategy. | 0.50 | 175.00 |
| 02/12/2021 | MICHAEL A. DEE | Continue work on and research for Reply to Cohen's opposition to our motion for injunction. Emails with Mladen's lawyers in Florida. Conference call with Mladen and Stefanie. | 5.00 | 1,900.00 |
| 02/13/2021 | THOMAS D. STORY | Continued work on Reply in Support of Motion for Preliminary Injunction. | 2.75 | 632.50 |
| 02/14/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding reply brief and hearing strategy. | 0.25 | 87.50 |
| 02/14/2021 | MICHAEL A. DEE | Review and revise draft Reply to Cohen's response to TI motion and review and revise Mladen's written response to Cohen's affidavit for use with the Reply.  Communications with T. Story B. McCormac re same. | 3.50 | 1,330.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/2021 | THOMAS D. STORY | Correspondence with client regarding upcoming hearing; correspondence with M. Dee regarding reply brief and declaration of client; revised reply brief; reviewed and revised draft declaration; prepared outline for hearing on motion to dismiss, with legal research in connection with the same; conference with M. Dee regarding hearing strategy. | 6.25 | 1,437.50 |
| 02/15/2021 | BRIAN S. MCCORMAC | Review response to order to show cause; correspondence with M. Dee and T. Story; work on hearing strategy. | 0.50 | 175.00 |
| 02/15/2021 | MICHAEL A. DEE | Continue work on Reply to TI motion and Mladen's supplemental affidavit and finalize and file. Review Defendants' submission in response to court's order to show cause why they didn't file a response to the TI motion earlier. Prepare for 2/16 court hearing on our motion for temporary injunction, including prep session with T. Story. | 4.75 | 1,805.00 |
| 02/16/2021 | THOMAS D. STORY | Prepared for and participated in hearing on motions to dismiss and for preliminary injunction; telephone conference with client regarding hearing. | 4.00 | 920.00 |
| 02/16/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Miljas; review court order. | 0.25 | 87.50 |
| 02/16/2021 | MICHAEL A. DEE | Prepare for and attend court hearing on Cohen's motion to dismiss and our motion for temporary injunction.  Phone call with client. | 3.50 | 1,330.00 |
| 02/17/2021 | THOMAS D. STORY | Reviewed court's minute entries and orders on production and reply to production of documentation referenced in Cohen's affidavit; correspondence with M. Dee and B. McCormac regarding the same. | 0.25 | 57.50 |
| 02/18/2021 | THOMAS D. STORY | Attention to correspondence from client providing additional documentation in preparation for Cohen supplemental documentation; reviewed New Jersey and federal filings on third party litigation with Cohen; correspondence with B. McCormac and M. Dee regarding the foregoing and regarding litigations status. | 0.50 | 115.00 |
| 02/18/2021 | BRIAN S. MCCORMAC | Correspondence with Stefanie regarding news articles; correspondence with M. Dee and T. Story regarding strategy and hearing. | 0.25 | 87.50 |
| 02/18/2021 | MICHAEL A. DEE | Multiple emails with Stefanie Miljas re articles and other docs she's found about Cohen and review same. | 2.25 | 855.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/2021 | THOMAS D. STORY | Continued review of client documentation received for potential use in reply. | 0.25 | 57.50 |
| 02/23/2021 | MICHAEL A. DEE | Conference with B. McCormac and T. Story re case status and next steps after Cohen submits the documents the court requested. | 1.00 | 380.00 |
| 02/23/2021 | BRIAN S. MCCORMAC | Work with M. Dee and T. Story regarding case strategy and hearing recap. | 0.50 | 175.00 |
| 02/23/2021 | THOMAS D. STORY | Attention to NJ Ring City litigation, including efforts to obtain filings in connection with the same; conference with M. Dee and B. McCormac regarding litigation strategy. | 1.00 | 230.00 |
| 02/26/2021 | THOMAS D. STORY | Conducted detailed review of filings in Ring City USA matter, including Complaint, Motions to Remove and Remand, and Motions to Dismiss, as well as Resistances and Replies in connection with the foregoing; identified statements of Cohen of potential relevance to Iowa proceedings; correspondence with M. Dee regarding the foregoing. | 2.25 | 517.50 |
| 03/02/2021 | THOMAS D. STORY | Continued review of New Jersey litigation filings. | 0.25 | 57.50 |
| 03/04/2021 | MICHAEL A. DEE | Review 6 emails and more than 40 exhibits Cohen's lawyers filed in further resistance to our motion for injunction. Conferences with B. McCormac T. Story re same.  Email to Mladen re contents and need for him to review everything and respond to us.  Email to Mladen's Florida lawyers re Cohen's latest filings.  Track down Steven Heid filings in Florida case and review them.  Review T. Story's research for our response to these filings. | 3.50 | 1,330.00 |
| 03/04/2021 | THOMAS D. STORY | Reviewed filings submitted by Defendants in resistance to motion for injunction, including declarations and exhibits; reviewed news reports in relation to the same; researched law regarding motion to strike and motions for sanctions; correspondence with M. Dee and B. McCormac regarding the foregoing. | 2.25 | 517.50 |
| 03/04/2021 | BRIAN S. MCCORMAC | Review Cohen supplemental filings; correspondence with M. Dee and T. Story regarding response strategy. | 0.50 | 175.00 |
| 03/06/2021 | THOMAS D. STORY | Correspondence with M. Dee and B. McCormac regarding declarations; receipt and initial review of client responses to Cohen supplementation. | 0.50 | 115.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/08/2021 | MICHAEL A. DEE | Review numerous emails from Mladen and Stefanie responding to Cohen's most recent filings with court. | 4.50 | 1,710.00 |
| 03/08/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee; review correspondence from Stefanie and Mladen. | 0.50 | 175.00 |
| 03/08/2021 | THOMAS D. STORY | Continued review of client materials; correspondence with client regarding the same; researched law regarding motion to seal or motion for protective order; continued work on surreply in support of motion for preliminary injunction; extensive legal research and detailed review of Cohen submissions in connection with the same; correspondence with M. Dee and B. McCormac regarding the foregoing. | 5.25 | 1,207.50 |
| 03/09/2021 | MICHAEL A. DEE | Continue working on Mladen's response affidavit and reviewing the submissions from Cohen to rebut.  Work on reply to court.  Numerous conferences with T. Story re same. | 3.25 | 1,235.00 |
| 03/09/2021 | THOMAS D. STORY | Completed draft of Surreply; extensive legal research and review of documentation in connection with the same; correspondence with M. Dee regarding the foregoing. | 6.00 | 1,380.00 |
| 03/10/2021 | MICHAEL A. DEE | Communications with client and finalize and file response to Cohen's latest filings.  Emails with Mladen's attorneys in Florida re same. | 2.25 | 855.00 |
| 03/10/2021 | THOMAS D. STORY | Finalized Surreply, Second Declaration of Mladen Miljas in Support, and Exhibits in Support; made redactions as necessary to exhibits; correspondence with Florida counsel regarding supplemental filings. | 2.00 | 460.00 |
| 03/10/2021 | BRIAN S. MCCORMAC | Review filings; correspondence with T. Story; correspondence with M. and S. Miljas. | 0.50 | 175.00 |
| 03/11/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding surreply filings; correspondence with S. and M. Miljas; correspondence with Florida counsel regarding advisor agreement. | 0.25 | 87.50 |
| 03/12/2021 | BRIAN S. MCCORMAC | Review surreply; correspondence with T. Story. | 0.25 | 87.50 |
| 03/17/2021 | MICHAEL A. DEE | Review court's order for in-person hearing on injunction motion.  Communications with TDS and Mladen re same. | 1.00 | 380.00 |
| 03/17/2021 | BRIAN S. MCCORMAC | Review order regarding injunction hearing; correspondence with M. Dee and T. Story regarding hearing and witness strategy. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/17/2021 | THOMAS D. STORY | Reviewed court order for evidentiary hearing; correspondence with M. Dee regarding the same; attention to correspondence with client regarding the same. | 0.75 | 172.50 |
| 03/23/2021 | MICHAEL A. DEE | Emails with defendants' counsel and court re details of injunction hearing.  Emails with defendants' counsel re the expert they say they will call for the hearing.  Review information on Cohen's possible expert. | 1.00 | 380.00 |
| 03/23/2021 | THOMAS D. STORY | Attention to opposing counsel correspondence with court regarding expert testimony and videoconference witnesses. | 0.25 | 57.50 |
| 03/24/2021 | MICHAEL A. DEE | Multiple emails with Mladen and his lawyers in Florida about 4/9 injunction hearing witnesses Cohen intends to call.  Start work on questions for cross examination of Cohen and Heid. | 1.75 | 665.00 |
| 03/24/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding preliminary injunction hearing; correspondence with M. and S. Miljas. | 0.50 | 175.00 |
| 03/25/2021 | MICHAEL A. DEE | Emails with Heid's lawyers. | 0.25 | 95.00 |
| 03/26/2021 | THOMAS D. STORY | Prepared for and participated in telephone conference with client and M. Dee regarding upcoming hearing; conference with M. Dee regarding hearing strategy and witness outlines; reviewed email correspondence with opposing counsel regarding expert witness and upcoming hearing. | 1.25 | 287.50 |
| 03/26/2021 | MICHAEL A. DEE | Emails and phone conference with client re 4/9 hearing.  Conference with T. Story re hearing preparation.  Emails with Cohen's lawyer re his settlement offer.  Continue work on outline of cross examination of Cohen and Heid. | 2.75 | 1,045.00 |
| 03/29/2021 | MICHAEL A. DEE | Work on cross-examination questions for Cohen. | 0.75 | 285.00 |
| 03/30/2021 | BRIAN S. MCCORMAC | Coordinate hearing strategy. | 0.25 | 87.50 |
| 03/30/2021 | MICHAEL A. DEE | Work on examination outlines for 4/9 hearing. | 0.50 | 190.00 |
| 03/31/2021 | BRIAN S. MCCORMAC | Review Cohen counsel correspondence and summary of expert qualifications. | 0.25 | 87.50 |
| 03/31/2021 | MICHAEL A. DEE | Work on testimony examinations for 4/9 hearing. Emails with Cohen's lawyer about his claimed expert witness. | 2.50 | 950.00 |
| 04/01/2021 | CAITLIN L. STACHON | Research on the background of Defendant's proposed expert witness Richard Glaser; conference and correspondence with M. Dee regarding the same. | 2.50 | 550.00 |
| 04/01/2021 | MICHAEL A. DEE | Continue preparing for 4/9 hearing. | 7.00 | 2,660.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2021 | THOMAS D. STORY | Attention to correspondence regarding expert witness; reviewed results of factual investigation into said expert; correspondence with M. Dee and B. McCormac regarding same and regarding preparation for hearing. | 0.75 | 172.50 |
| 04/01/2021 | BRIAN S. MCCORMAC | Work with M. Ciarlariello and M. Dee on hearing prep; work on finding boxing industry experts; correspondence with K. Klingenberg and S. Connell for industry referrals; telephone conference with M. Mersch. | 4.50 | 1,575.00 |
| 04/02/2021 | THOMAS D. STORY | Attention to correspondence regarding title defense. | 0.25 | 57.50 |
| 04/02/2021 | MICHAEL A. DEE | Continue work preparing for 4/9 hearing. | 3.00 | 1,140.00 |
| 04/02/2021 | CAITLIN L. STACHON | Research on the background of Defendant's proposed expert witness Richard Glaser with a particular focus on his social media activity; correspondence with M. Dee regarding the same. | 3.50 | 770.00 |
| 04/02/2021 | BRIAN S. MCCORMAC | Correspondence with M. Mersch regarding Nebraska boxing commissioner and potential expert witness. | 0.25 | 87.50 |
| 04/05/2021 | MICHAEL A. DEE | Continue preparing for 4/9 hearing. Phone call with the president of Association of Boxing Commissions | 7.50 | 2,850.00 |
| 04/05/2021 | CAITLIN L. STACHON | Research concerning the Muhammad Ali Boxing Reform Act and the contract-related regulations issued by the American Boxing Commission; correspondence with M. Dee regarding the same. | 2.50 | 550.00 |
| 04/05/2021 | BRIAN S. MCCORMAC | Telephone conference with Nebraska boxing commissioner; continue working with M. Dee on hearing prep. | 1.25 | 437.50 |
| 04/06/2021 | MICHAEL A. DEE | Continue preparing for 4/9 hearing. | 5.50 | 2,090.00 |
| 04/07/2021 | CAITLIN L. STACHON | Research concerning the managers and trainers of the boxers on the roster of Defendant Greg Cohen Promotion in connection with preparing for the upcoming hearing; conference and correspondence with M. Dee regarding the same. | 2.50 | 550.00 |
| 04/07/2021 | MICHAEL A. DEE | Prepare for 4/9 hearing. | 6.00 | 2,280.00 |
| 04/07/2021 | BRIAN S. MCCORMAC | Review hearing prep materials; review expert disclosure; correspondence with M. Dee and T. Story regarding hearing strategy. | 1.00 | 350.00 |
| 04/07/2021 | THOMAS D. STORY | Analysis of Defendants' expert's declaration; correspondence with M. Dee regarding the same; continued hearing preparation. | 1.00 | 230.00 |
| 04/08/2021 | MICHAEL A. DEE | Meet with Mladen and continue preparing for 4/9 hearing. | 7.00 | 2,660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/2021 | CAITLIN L. STACHON | Continue researching the managers and trainers of the 30 boxers on the roaster of Defendant Greg Cohen Promotion in connection with preparing for the upcoming hearing; correspondence with M. Dee and T. Story regarding the same. | 3.50 | 770.00 |
| 04/08/2021 | THOMAS D. STORY | Prepared for evidentiary hearing; conference with client regarding the same. | 7.50 | 1,725.00 |
| 04/09/2021 | MICHAEL A. DEE | Prepare for and attend hearing on injunction motion. | 7.50 | 2,850.00 |
| 04/09/2021 | THOMAS D. STORY | Prepared for and participated in evidentiary hearing on motion for preliminary injunction. | 7.50 | 1,725.00 |
| 04/12/2021 | MICHAEL A. DEE | Emails from court reporter re transcript of 4/9 hearing. Start work on briefing the court requested. | 2.50 | 950.00 |
| 04/13/2021 | MICHAEL A. DEE | Work on briefing court requested during 4/9 hearing. Phone call with Mladen's Florida lawyers. | 1.00 | 380.00 |
| 04/14/2021 | MICHAEL A. DEE | Work on briefing judge requested during 4/9 hearing. | 0.75 | 285.00 |
| 04/16/2021 | MICHAEL A. DEE | Work on briefing the court requested. | 0.50 | 190.00 |
| 04/16/2021 | THOMAS D. STORY | Prepared supplemental briefing on contract interpretation issues; review of transcript, legal research, and analysis of contract in connection with the same. | 3.50 | 805.00 |
| 04/18/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee; review correspondence from counsel in separate litigation against Cohen. | 0.25 | 87.50 |
| 04/19/2021 | MICHAEL A. DEE | Review, revise, finalize and file briefing the Court requested during the 4/9 hearing. | 3.50 | 1,330.00 |
| 04/19/2021 | BRIAN S. MCCORMAC | Review and revise brief; correspondence with M. Dee. | 0.50 | 175.00 |
| 04/20/2021 | BRIAN S. MCCORMAC | Review Cohen briefing; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |
| 04/20/2021 | MICHAEL A. DEE | Email from David Schrader re late filing. Review GCP's supplemental briefing requested by the court. Conferences with T. Story and B. McCormac re same. Email from Mladen re providing transcript to reporter who requested it. | 1.25 | 475.00 |
| 04/21/2021 | MICHAEL A. DEE | Conference with T. Story and work on reply to Cohen's supplemental briefing. Review supplement to Cohen's supplemental briefing. | 1.50 | 570.00 |
| 04/21/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding briefing. | 0.25 | 87.50 |
| 04/25/2021 | MICHAEL A. DEE | Work on Reply to Cohen's supplemental brief submitted 4/16. | 1.00 | 380.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/2021 | BRIAN S. MCCORMAC | Review and revise reply brief; correspondence with M. Dee and T. Story regarding same; correspondence with M. and S. Miljas. | 0.50 | 175.00 |
| 04/26/2021 | MICHAEL A. DEE | Work on, finalize and file Reply to Cohen's 4/19 supplemental briefing.  Review multiple emails from Mladen and Stefanie re same. | 3.25 | 1,235.00 |
| 04/27/2021 | MICHAEL A. DEE | Review modified and refiled response brief from Cohen. | 0.25 | 95.00 |
| 04/30/2021 | MICHAEL A. DEE | Review court's order granting preliminary injunction.  Multiple communications with clients. | 1.00 | 380.00 |
| 04/30/2021 | BRIAN S. MCCORMAC | Analyze order on Motion to Dismiss and Preliminary Injunction; telephone conference with M. Dee to discuss same; update M. and S. Miljas. | 1.50 | 525.00 |
| 05/03/2021 | MICHAEL A. DEE | Contact insurance people about the process and details for obtaining a bond and research options and procedures. Review Court's Order re details of types of bond that may be filed. Emails and phone conference with Mladen and Stefanie.  Email to Mladen's Fla. Counsel. | 3.00 | 1,140.00 |
| 05/03/2021 | BRIAN S. MCCORMAC | Review court order regarding preliminary injunction; correspondence with M. Dee and T. Story regarding settlement strategy and potential next steps; correspondence with M. Dee and S. Miljas regarding posting bond. | 0.75 | 262.50 |
| 05/04/2021 | MICHAEL A. DEE | Multiple emails with Mladen's Fla. counsel and with Mladen re possible joint settlement offer with Heid and Cohen. Communications with the court and with Mladen and Stefanie re bond posting details and receipt of funds for the bond. | 1.00 | 380.00 |
| 05/05/2021 | MICHAEL A. DEE | Emails with Mladen's Fla. counsel and with Mladen and Stefanie re global settlement options. Finalize bond and check requirements and arrange hand-delivery of check to court. Review court's filing of receipt. Emails with Mladen re moving forward to find another promoter and monitoring whether Cohen continues to interfere. | 1.50 | 570.00 |
| 05/05/2021 | THOMAS D. STORY | Review and analysis of court order on preliminary injunction; review Boxing Talk story regarding preliminary injunction; correspondence with M. Dee and B. McCormac regarding foregoing. | 1.00 | 230.00 |
| 05/05/2021 | BRIAN S. MCCORMAC | Attention to bond payment and process for posting; correspondence with M. Dee and B. Schamy regarding settlement strategy. | 0.50 | 175.00 |

| | | | | |
|---|---|---|---|---|
| 05/06/2021 | MICHAEL A. DEE | Phone call with client re terms of global settlement to offer to Cohen and Heid and their companies. | 0.25 | 95.00 |
| 05/07/2021 | THOMAS D. STORY | Reviewed and revised settlement letter; correspondence with M. Dee regarding the same. | 0.50 | 115.00 |
| 05/07/2021 | MICHAEL A. DEE | Work on draft of global settlement letter. | 1.50 | 570.00 |
| 05/07/2021 | BRIAN S. MCCORMAC | Review settlement letter; correspondence with M. Dee and T. Story. | 0.25 | 87.50 |
| 05/10/2021 | MICHAEL A. DEE | Revise draft settlement letter to all opposing counsel.  Emails with Mladen's Florida counsel re same. Attention to amended complaint and conference with T. Story re same.  Review and revise Amended Complaint to conform to the court's order dismissing a couple of the original causes of action. | 1.50 | 570.00 |
| 05/10/2021 | THOMAS D. STORY | Reviewed and revised draft demand letter; conference with M. Dee regarding litigation strategy; prepared First Amended Complaint per Court's order. | 3.00 | 690.00 |
| 05/10/2021 | BRIAN S. MCCORMAC | Review amended complaint; correspondence with T. Story and M. Dee; review settlement demand; correspondence with M. Dee and B. Schany. | 0.75 | 262.50 |
| 05/11/2021 | MICHAEL A. DEE | Final revisions to amended complaint and verification, and file same. | 0.75 | 285.00 |
| 05/12/2021 | MICHAEL A. DEE | Review Florida counsel's revisions to draft settlement demand letter.  Emails with Mladen re same. | 0.50 | 190.00 |
| 05/12/2021 | THOMAS D. STORY | Receipt and review of Florida counsel's revisions to settlement demand; correspondence with M. Dee and B. McCormac regarding the same. | 0.25 | 57.50 |
| 05/12/2021 | BRIAN S. MCCORMAC | Review settlement letter; correspondence with Mladen, T. Story and M. Dee; correspondence with B. Schamy. | 0.50 | 175.00 |
| 05/24/2021 | MICHAEL A. DEE | Emails with Mladen's FL counsel re status of settlement demand.  Review Cohen's notice of appeal and double check he complied with rules for timely filing an appeal. | 0.75 | 285.00 |
| 05/24/2021 | BRIAN S. MCCORMAC | Review notice of appeal; correspondence with T. Story and M. Dee regarding bond requirement and effectiveness of injunction pending appeal. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/25/2021 | MICHAEL A. DEE | Multiple conferences with T. Story re next steps and research Cohen's obligations under the injunction while appeal is pending.  Review Cohen's revised notice of appeal. Email to Mladen with update on proceedings and settlement letter we sent a couple of weeks ago.  Review Answer, Counterclaims and Third-party claims Cohen filed today.  Multiple conferences with T. Story  B. McCormac and re our response thereto. | 2.50 | 950.00 |
| 05/25/2021 | THOMAS D. STORY | Attention to notice of appeal; extensive legal research on issues raised by the appeal; correspondence and conference with M. Dee and B. McCormac regarding the foregoing; initial review and analysis of answer, affirmative defenses, counterclaim, and third party claim. | 4.00 | 920.00 |
| 05/25/2021 | BRIAN S. MCCORMAC | Review answer, counter claims, and third party complaint; work with M. Dee and T. Story on response strategy. | 1.00 | 350.00 |
| 05/26/2021 | MICHAEL A. DEE | Review email from Mladen from 5/25/21 evening. Work on notes for possible closing arguments. Email to Mladen re Cohen's Answer and Third-Party claims. | 0.75 | 285.00 |
| 05/26/2021 | MICHAEL A. DEE | Review research re prohibition in federal courts against filing claims against unknown  Jon Doe defendants and other bases for a motion to strike and motion to show cause. | 1.75 | 665.00 |
| 05/26/2021 | MICHAEL A. DEE | Review court of appeals filings re deadlines. | 0.25 | 95.00 |
| 05/26/2021 | THOMAS D. STORY | Extensive legal research on third party claim, including analysis of the same and of potential challenges; work on research memorandum in connection with the same; conference with B. McCormac regarding the foregoing. | 4.25 | 977.50 |
| 05/26/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and M. Miljas; discuss response with T. Story; review procedural research regarding attacking third party claim. | 1.00 | 350.00 |
| 05/27/2021 | MICHAEL A. DEE | Review completed research memo from T. Story re options for challenging Cohen's third-party claims against any promoter who represents Mladen and conferences with T. Story and B. McCormac. | 0.75 | 285.00 |
| 05/27/2021 | THOMAS D. STORY | Completed research memorandum including analysis of challenges to Third Party Claim. | 1.50 | 345.00 |
| 05/27/2021 | BRIAN S. MCCORMAC | Coordinate response strategy; work with T. Story on potential grounds to seek reimbursement of attorney fees to respond to third party claim. | 1.00 | 350.00 |
| 05/28/2021 | THOMAS D. STORY | Reviewed appearances in appellate matter. | 0.25 | 57.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/28/2021 | MICHAEL A. DEE | Work on motion to dismiss third-party claim. | 0.50 | 190.00 |
| 05/28/2021 | MICHAEL A. DEE | Appeal - Review and revise Appearances for appellate case. Research regarding motion to strike third party claim against "John Doe" defendants; correspondence with M. Dee and T. Story. | 0.25 | 95.00 |
| 05/28/2021 | BRIAN S. MCCORMAC | Prepared Motion to Dismiss, Strike, and Show Cause; prepared Brief in Support of the same. | 0.50 | 175.00 |
| 06/01/2021 | THOMAS D. STORY | | 4.50 | 1,035.00 |
| 06/01/2021 | BRIAN S. MCCORMAC | Review 8th Circuit appeal materials. | 0.25 | 87.50 |
| 06/02/2021 | THOMAS D. STORY | Completed draft motion and brief in support of the same; reviewed M. Dee revisions to the foregoing and made further revisions; analysis of meet and confer requirement under local rules and correspondence with M. Dee regarding the foregoing. | 2.00 | 460.00 |
| 06/02/2021 | MICHAEL A. DEE | Review Cohen's and our upcoming deadlines for appeal and begin list of items in the record for the appendix on appeal. | 0.50 | 190.00 |
| 06/02/2021 | MICHAEL A. DEE | Review and revise brief in support of motion to strike, and multiple communications with T. Story re same. | 1.75 | 665.00 |
| 06/02/2021 | BRIAN S. MCCORMAC | Begin review of briefing; coordinate motion to strike strategy with T. Story and M. Dee. | 1.00 | 350.00 |
| 06/03/2021 | MICHAEL A. DEE | Review GCP's corporate disclosure statement and check upcoming deadlines for our filings. | 0.25 | 95.00 |
| 06/03/2021 | MICHAEL A. DEE | Further review and revision to motion to strike third-party claim and hold defendants in contempt. | 0.25 | 95.00 |
| 06/04/2021 | BRIAN S. MCCORMAC | Discuss briefing with T. Story. | 0.25 | 87.50 |
| 06/07/2021 | THOMAS D. STORY | Attention to status and strategy; correspondence with M. Dee, B. McCormac, and client regarding the same; prepared Answer and Affirmative Defenses to Cohen Promotions counterclaims. | 2.50 | 575.00 |
| 06/07/2021 | MICHAEL A. DEE | Further work on motion to dismiss third-party claim and finalize same. | 0.50 | 190.00 |
| 06/07/2021 | MICHAEL A. DEE | Initial work on Answer to Counterclaims, and review and revise first draft. | 0.50 | 190.00 |
| 06/07/2021 | MICHAEL A. DEE | Review today's filing from court of appeals. | 0.25 | 95.00 |
| 06/07/2021 | BRIAN S. MCCORMAC | Review answer counterclaims and third party complaint; review draft of response. | 1.25 | 437.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/2021 | THOMAS D. STORY | Correspondence with opposing counsel regarding submission of joint appendix; reviewed and revised notice of joint appendix; reviewed and revised proposed appendix contents; correspondence with M. Dee regarding the foregoing. | 1.00 | 230.00 |
| 06/08/2021 | MICHAEL A. DEE | Emails with Cohen's lawyers about the appendix for the appeal, and multiple conferences with T. Story re same. Review a portion of the record to identify documents for appeal appendix. | 1.00 | 380.00 |
| 06/09/2021 | THOMAS D. STORY | Continued revisions to proposed joint appendix; review of underlying docket materials in connection with the same; correspondence with M. Dee regarding the foregoing. | 0.75 | 172.50 |
| 06/09/2021 | MICHAEL A. DEE | Multiple emails with opposing counsel re additional record documents to add to appeal appendix and review designation of appendix filed with court of appeals. | 0.75 | 285.00 |
| 06/09/2021 | MICHAEL A. DEE | Emails with opposing counsel re their request for a 2-week extension to respond to our motion to strike. | 0.25 | 95.00 |
| 06/10/2021 | THOMAS D. STORY | Finalizing answer; correspondence with M. Dee and B. McCormac regarding the same. | 0.25 | 57.50 |
| 06/10/2021 | MICHAEL A. DEE | Additional emails with opposing counsel re extension of their deadline to respond to motion to strike and show cause. | 0.25 | 95.00 |
| 06/10/2021 | MICHAEL A. DEE | Final review of Answer and Affirmative Defenses for filing. Emails from Mladen and Florida counsel re settlement. | 0.50 | 190.00 |
| 06/11/2021 | THOMAS D. STORY | Revised Answer and Affirmative Defenses; attention to litigation status, strategy, and next steps; conference with B. McCormac and correspondence with M. Dee regarding the foregoing; correspondence with client regarding foregoing and regarding efforts to secure replacement promoter. | 1.25 | 287.50 |
| 06/11/2021 | MICHAEL A. DEE | Additional emails with Mladen and FL counsel re settlement. Finalize and file Answer to Counterclaims | 0.50 | 190.00 |
| 06/11/2021 | BRIAN S. MCCORMAC | Review and revise motion to strike; provide comments to M. Dee and T. Story. | 1.00 | 350.00 |
| 06/22/2021 | BRIAN S. MCCORMAC | Correspondence with Eighth Circuit court of Appeals. | 0.25 | 87.50 |
| 07/06/2021 | MICHAEL A. DEE | Review Cohen's resistance to our motion to strike his third-party claims against Mladen's future promoters. Communications with T. Story and B. McCormac re. same. | 0.50 | 190.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee regarding Cohen resistance and reply strategy. | 0.50 | 175.00 |
| 07/07/2021 | MICHAEL A. DEE | Work on Reply to Motion to Strike Cohen's third-party claims | 0.25 | 95.00 |
| 07/07/2021 | THOMAS D. STORY | Receipt and analysis of resistance to motion to show cause; correspondence with M. Dee in connection with the same. | 0.75 | 172.50 |
| 07/08/2021 | BRIAN S. MCCORMAC | Analyze Cohen's resistance; coordinate response strategy and arguments with M. Dee and T. Story. | 0.50 | 175.00 |
| 07/09/2021 | MICHAEL A. DEE | Appeal -- Review Cohen's motion to dismiss appeal of the injunction order | 0.25 | 95.00 |
| 07/09/2021 | THOMAS D. STORY | Receipt and review of motion to dismiss appeal; correspondence with client regarding the same. | 0.50 | 115.00 |
| 07/09/2021 | BRIAN S. MCCORMAC | Review motion to dismiss appeal; correspondence with M. Dee and T. Story; correspondence with Mladen and Stefanie. | 0.25 | 87.50 |
| 07/13/2021 | MICHAEL A. DEE | Review and revise Reply in support of our motion to strike third-party complaint and hold Cohen in contempt. | 0.75 | 285.00 |
| 07/13/2021 | THOMAS D. STORY | Prepared Reply to Resistance to Motion to Strike and Dismiss and for Order to Show Cause; legal research in connection with the same; revisions to the same and review of M. Dee and B. McCormac revisions; finalized the same for filing. | 5.00 | 1,150.00 |
| 07/13/2021 | BRIAN S. MCCORMAC | Review and revise reply brief on motion to strike Cohen's third party claim. | 0.50 | 175.00 |
| 07/14/2021 | MICHAEL A. DEE | Review court's order striking Cohen's third-party claims against unknown promoters who would represent Mladen. Communications with T. Story and B. McCormac re next steps in suit, including scheduling order and discovery plan, and initial disclosures. | 0.50 | 190.00 |
| 07/14/2021 | THOMAS D. STORY | Review and analysis of Court Order granting motion to strike; correspondence with M. Dee, B. McCormac, and client regarding the same. | 0.50 | 115.00 |
| 07/14/2021 | BRIAN S. MCCORMAC | Review order granting motion to strike; correspondence with T. Story; correspondence with M. Miljas. | 0.50 | 175.00 |
| 07/19/2021 | THOMAS D. STORY | Continued work on discovery requests. | 0.25 | 57.50 |
| 07/22/2021 | MICHAEL A. DEE | Review and revise proposed scheduling order and discovery plan as well as the ESI discovery protocol. | 0.25 | 95.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/2021 | THOMAS D. STORY | Prepared scheduling order and discovery plan; prepared agreement regarding ESI; continued work on initial disclosures; correspondence with M. Dee regarding the foregoing. | 3.00 | 690.00 |
| 07/22/2021 | BRIAN S. MCCORMAC | Review scheduling order/discovery plan. | 0.25 | 87.50 |
| 07/23/2021 | MICHAEL A. DEE | Review court order re scheduling order and discovery plan. | 0.25 | 95.00 |
| 07/23/2021 | BRIAN S. MCCORMAC | Review order giving notice of dismissal. | 0.25 | 87.50 |
| 07/26/2021 | MICHAEL A. DEE | Multiple emails with T. Story and opposing counsel re scheduling order.  Revise same. | 0.25 | 95.00 |
| 07/26/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee regarding scheduling order and Cohen request to bifurcate case. | 0.25 | 87.50 |
| 07/26/2021 | THOMAS D. STORY | Finalized scheduling plan; correspondence with opposing counsel regarding the same; reviewed order regarding notice to file scheduling plan; prepared initial disclosures; prepared interrogatories; prepared requests for production; review of all filings and exhibits submitted thus far in connection with the foregoing. | 6.00 | 1,380.00 |
| 07/27/2021 | BRIAN S. MCCORMAC | Correspondence with D. Schrader and T. Story regarding bifurcation and jury issues. | 0.25 | 87.50 |
| 07/27/2021 | MICHAEL A. DEE | Emails with opposing counsel re trial scheduling issues and deadlines. | 0.25 | 95.00 |
| 07/27/2021 | THOMAS D. STORY | Correspondence with M. Dee regarding scheduling plan and other initial case management matters; multiple correspondences with opposing counsel regarding the same; reviewed revisions from opposing counsel to scheduling plan. | 1.00 | 230.00 |
| 07/28/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and D. Schrader regarding scheduling order and discovery plan. | 0.25 | 87.50 |
| 07/28/2021 | THOMAS D. STORY | Revised and finalized scheduling plan; correspondence with opposing counsel regarding the same. | 0.75 | 172.50 |
| 07/30/2021 | THOMAS D. STORY | Prepared cease and desist letter regarding violation of injunction; correspondence with client regarding the same; revised initial disclosures. | 1.25 | 287.50 |
| 07/30/2021 | MICHAEL A. DEE | Review and revise draft Initial Disclosures, and conference with T. Story re same. Review and revise letter to opposing counsel to immediately delete any references to Mladen from GCP's web site, and email to Mladen re same. | 1.00 | 380.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 07/30/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and Mladen; review cease and desist letter regarding removal of any references to GCP representation of Mladen. | 0.25 | 87.50 |
| 08/02/2021 | THOMAS D. STORY | Attention to correspondence regarding Cohen Promotions website; confirmed Mladen removed from website; updated requests for production to include electronic tracking information from website. | 0.50 | 115.00 |
| 08/04/2021 | MICHAEL A. DEE | Emails to and from opposing counsel re 8/6 scheduling conference. | 0.25 | 95.00 |
| 08/04/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story, M. Dee and T. Lillwitz regarding scheduling conference and bifurcation issues. | 0.25 | 87.50 |
| 08/04/2021 | THOMAS D. STORY | Correspondence with opposing counsel regarding scheduling conference. | 0.50 | 115.00 |
| 08/05/2021 | MICHAEL A. DEE | Review and revise written discovery requests to Cohen and GCP, and communications with T. Story re same. | 1.00 | 380.00 |
| 08/05/2021 | BRIAN S. MCCORMAC | Review order setting status conference; review discovery requests; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |
| 08/05/2021 | THOMAS D. STORY | Researched law regarding bifurcation issue; made revisions to discovery requests. | 1.50 | 345.00 |
| 08/06/2021 | MICHAEL A. DEE | Prepare for and participate in scheduling conference with court.  Review additional orders from court re trial date and related deadlines. Email to Mladen re same. | 1.00 | 380.00 |
| 08/06/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding scheduling conference. | 0.25 | 87.50 |
| 08/07/2021 | BRIAN S. MCCORMAC | Correspondence with M. Miljas. | 0.25 | 87.50 |
| 08/09/2021 | MICHAEL A. DEE | Attention to Initial Disclosures, and communications with T. Story re same. | 0.50 | 190.00 |
| 08/09/2021 | THOMAS D. STORY | Made further revisions to interrogatories and requests for production ;correspondence with client regarding confirmation of initial disclosures. | 1.00 | 230.00 |
| 08/09/2021 | BRIAN S. MCCORMAC | Analyze initial disclosures; correspondence with M. Dee, T. Story and M. Miljas; review scheduling order entered by Judge Locher. | 0.50 | 175.00 |
| 08/10/2021 | THOMAS D. STORY | Finalized initial disclosures; correspondence with client regarding the same. | 0.25 | 57.50 |
| 08/10/2021 | BRIAN S. MCCORMAC | Review initial disclosures and correspondence with opposing counsel; correspondence with M. Miljas. | 0.50 | 175.00 |
| 08/11/2021 | MICHAEL A. DEE | Prepare additional discovery requests for Cohen and start work on possible expert witness and trial witnesses. | 0.75 | 285.00 |

| 08/11/2021 | THOMAS D. STORY | Completed revisions to discovery requests; correspondence with opposing counsel regarding initial disclosures. | 1.00 | 230.00 |
| 08/11/2021 | BRIAN S. MCCORMAC | Work on discovery requests; attention to initial disclosures; correspondence with M. Dee and T. Story; review correspondence with T. Lillwitz and D. Schrader regarding initial disclosures. | 0.50 | 175.00 |
| 08/13/2021 | BRIAN S. MCCORMAC | Correspondence with L. Anderson; review initial disclosures. | 0.50 | 175.00 |
| 08/13/2021 | MICHAEL A. DEE | Review Defendants' Initial Disclosures. | 0.25 | 95.00 |
| 08/16/2021 | BRIAN S. MCCORMAC | Review discovery requests; correspondence with T. Story and M. Dee regarding same. | 0.75 | 262.50 |
| 08/16/2021 | MICHAEL A. DEE | Review revised written discovery requests to Cohen and GCP.  Internal communications about possible expert witness for Mladen. | 0.75 | 285.00 |
| 08/16/2021 | THOMAS D. STORY | Attention to litigation status; correspondence with M. Dee regarding the same, litigation strategy, and expert testimony. | 0.75 | 172.50 |
| 08/22/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding discovery strategy. | 0.25 | 87.50 |
| 08/23/2021 | BRIAN S. MCCORMAC | Coordinate discovery strategy with M. Dee and T. Story. | 0.50 | 175.00 |
| 08/23/2021 | MICHAEL A. DEE | Multiple communications with T. Story and B. McCormac re discovery plans. | 0.25 | 95.00 |
| 08/23/2021 | THOMAS D. STORY | Correspondence with M. Dee and B. McCormac regarding litigation strategy; attention to use of requests for admissions. | 0.25 | 57.50 |
| 08/25/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding expert witness strategy. | 0.25 | 87.50 |
| 08/25/2021 | MICHAEL A. DEE | Attention to possible expert witnesses and expert testimony topics. | 0.50 | 190.00 |
| 08/25/2021 | THOMAS D. STORY | Continued correspondence with M. Dee and B. McCormac regarding litigation strategy and next steps. | 0.25 | 57.50 |
| 08/30/2021 | MICHAEL A. DEE | Conference with T. Story and B. McCormac re experts, additional discovery and possibility of summary judgment grounds.  Preliminary research for possible experts on boxing industry. | 1.25 | 475.00 |
| 08/30/2021 | THOMAS D. STORY | Conference with B. McCormac and M. Dee regarding litigation strategy and next steps. | 1.00 | 230.00 |
| 08/30/2021 | BRIAN S. MCCORMAC | Formulate expert and discovery strategy with M. Dee and T. Story. | 1.00 | 350.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/31/2021 | MICHAEL A. DEE | Review information from prior interviews with boxing commission official and attorney in NY representing clients in cases against Cohen. Communications with B. McCormac T. Story about finalizing a discovery plan and preliminary trial plan and work on same. | 1.00 | 380.00 |
| 08/31/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding expert witness options and Nebraska gaming commissioner. | 0.25 | 87.50 |
| 09/08/2021 | MICHAEL A. DEE | Conferences with B. McCormac and T. Story regarding experts and discovery responses. Multiple emails with Mladen's Florida counsel. | 0.75 | 285.00 |
| 09/08/2021 | THOMAS D. STORY | Correspondence with Florida counsel regarding case status, jurisdiction issue, and discovery; brief legal research on Ali Act in connection with expert designations; correspondence with M. Dee and B. McCormac regarding the foregoing. | 1.00 | 230.00 |
| 09/08/2021 | BRIAN S. MCCORMAC | Review potential expert witnesses; coordinate trial and expert strategy with M. Dee and T. Story. | 0.50 | 175.00 |
| 09/09/2021 | BRIAN S. MCCORMAC | Research into expert witnesses. | 0.50 | 175.00 |
| 09/14/2021 | THOMAS D. STORY | Continued work on litigation plan, including review and summary of pleadings, discovery, remaining issues, and other matters. | 3.00 | 690.00 |
| 09/15/2021 | THOMAS D. STORY | Completed first draft of litigation plan; correspondence with M. Dee and B. McCormac regarding the same. | 3.00 | 690.00 |
| 09/15/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding litigation plan and Cohen discovery. | 0.25 | 87.50 |
| 09/19/2021 | MICHAEL A. DEE | Emails with opposing counsel regarding additional time for them to respond to our written discovery requests. | 0.25 | 95.00 |
| 09/20/2021 | MICHAEL A. DEE | Review T. Story's draft litigation plan. Conferences with B. McCormac and T. Story regarding same, including expert witnesses, damages, summary judgment options, etc. | 1.75 | 665.00 |
| 09/20/2021 | THOMAS D. STORY | Participated in strategy telephone conference with B. McCormac and M. Dee; began work on follow up research matters in connection with the same. | 2.00 | 460.00 |
| 09/20/2021 | BRIAN S. MCCORMAC | Correspondence with T. Lilluitz and M. Dee regarding discovery responses; prepare for and participate in litigation strategy discussion with M. Dee and T. Story. | 1.75 | 612.50 |
| 09/22/2021 | MICHAEL A. DEE | Conference with T. Story regarding research on attorney's fees issue. | 0.25 | 95.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/2021 | THOMAS D. STORY | Continued work on supplemental legal research and revisions to litigation plan, including research on recovery of attorneys fees under Promotional Agreement or Ali Act. | 2.50 | 575.00 |
| 09/22/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story and C. Stachon regarding research on other Cohen litigation. | 0.25 | 87.50 |
| 10/01/2021 | MICHAEL A. DEE | Multiple emails with opposing counsel regarding overdue discovery responses. | 0.75 | 285.00 |
| 10/01/2021 | BRIAN S. MCCORMAC | Correspondence with opposing counsel regarding discovery delays; formulate strategy with M. Dee and T. Story regarding same. | 0.50 | 175.00 |
| 10/01/2021 | THOMAS D. STORY | Conference with C. Stachon regarding litigation research; attention to upcoming discovery deadlines; correspondence with M. Dee and B. McCormac regarding the foregoing. | 0.25 | 57.50 |
| 10/04/2021 | CAITLIN L. STACHON | Research concerning other lawsuits filed against Greg Cohen and/or Greg Cohen Promotions, LLC; prepare a brief memorandum summarizing the same; correspondence with B. McCormac, M. Dee, and T. Story regarding the Cohen litigation research. | 2.50 | 550.00 |
| 10/04/2021 | BRIAN S. MCCORMAC | Review other cases involving Cohen; correspondence with C. Stachon regarding same; correspondence with M. Dee regarding discovery meet and confer; review status report. | 0.75 | 262.50 |
| 10/04/2021 | MICHAEL A. DEE | Prepare for and conduct call with Cohen's lawyers regarding their delinquent discovery responses. Emails with Mladen regarding case status. Email with Las Vegas attorney regarding possible assistance finding an expert witness. | 1.00 | 380.00 |
| 10/04/2021 | THOMAS D. STORY | Prepared for and participated in telephone conference meet-and-confer with opposing counsel and M. Dee. | 0.50 | 115.00 |
| 10/11/2021 | MICHAEL A. DEE | Communications with Cohen's lawyers regarding discovery responses.  Review same and multiple communications internally regarding propriety and responsiveness of same. | 2.50 | 950.00 |
| 10/11/2021 | BRIAN S. MCCORMAC | Review analysis of Cohen discovery responses; correspondence with M. Dee and T. Story regarding strategy for next steps. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2021 | THOMAS D. STORY | Receipt and review of documents and correspondence regarding interrogatory answers; reviewed responses to requests for production; reviewed documents produced; correspondence with M. Dee and client regarding the same. | 1.00 | 230.00 |
| 10/12/2021 | MICHAEL A. DEE | Work on discovery deficiency bases and letter to Cohen's lawyer. | 0.25 | 95.00 |
| 10/12/2021 | MICHAEL A. DEE | Review Cohen's Interrogatory response. | 0.25 | 95.00 |
| 10/12/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding expert witness search and call scheduling; correspondence with M. Dee regarding interrogatory answers; review same. | 0.50 | 175.00 |
| 10/12/2021 | THOMAS D. STORY | Prepared index of defendants' production. | 1.25 | 287.50 |
| 10/13/2021 | MICHAEL A. DEE | Conference with T. Story regarding discovery deficiency letter and possible Requests for Admission based on Cohen's Interrogatories and Requests for Production responses. Email with Mladen's Florida counsel.  Phone call with possible expert. | 1.50 | 570.00 |
| 10/13/2021 | BRIAN S. MCCORMAC | Telephone conference with M. Mersch; correspondence with M. Mersch regarding potential experts; formulate expert strategy with M. Dee and T. Story. | 1.50 | 525.00 |
| 10/13/2021 | THOMAS D. STORY | Continued and completed index of Defendants' production in connection with work on deficiency letter; continued work on deficiency letter. | 4.00 | 920.00 |
| 10/14/2021 | THOMAS D. STORY | Continued work on deficiency letter; legal research in connection with the same. | 2.00 | 460.00 |
| 10/15/2021 | MICHAEL A. DEE | Multiple emails regarding possible expert witness leads. | 0.50 | 190.00 |
| 10/15/2021 | THOMAS D. STORY | Correspondence with client regarding Defendants' discovery responses. | 0.50 | 115.00 |
| 10/17/2021 | BRIAN S. MCCORMAC | Correspondence with M. Mersch regarding potential expert witnesses; correspondence with M. Dee and T. Story regarding expert status and strategy. | 0.25 | 87.50 |
| 10/17/2021 | MICHAEL A. DEE | Multiple emails with possible expert and internally with B. McCormac and T. Story. | 0.50 | 190.00 |
| 10/18/2021 | MICHAEL A. DEE | Work on finding possible expert witnesses. | 0.25 | 95.00 |
| 10/18/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story. | 0.25 | 87.50 |
| 10/19/2021 | THOMAS D. STORY | Attention to expert deadlines and review of potential experts. | 0.25 | 57.50 |
| 10/19/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding expert witness options and strategy. | 0.25 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/2021 | MICHAEL A. DEE | Multiple conferences with T. Story regarding discovery deficiencies in Cohen's responses and the need to get our expert deadline extended because of that. Phone call to possible expert. | 0.75 | 285.00 |
| 10/21/2021 | THOMAS D. STORY | Attention to expert deadlines; correspondence with M. Dee and B. McCormac regarding the same; placed call to potential expert. | 0.50 | 115.00 |
| 10/21/2021 | BRIAN S. MCCORMAC | Attention to expert disclosure deadline and discovery deficiencies in Cohen's responses; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |
| 10/22/2021 | MICHAEL A. DEE | Review new texts from Mladen between Cohen and a potential new promoter for Mladen. | 0.50 | 190.00 |
| 10/25/2021 | MICHAEL A. DEE | Communications with T. Story regarding deficiency letter and incomplete/selective text string production from Cohen.  Work on expert witnesses. | 1.25 | 475.00 |
| 10/25/2021 | THOMAS D. STORY | Receipt and review of text message correspondence in connection with preparation of deficiency letter; correspondence with M. Dee regarding the same. | 0.50 | 115.00 |
| 10/26/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding status of deficiency letter and expert disclosure deadline; review deficiency letter and revise same; correspondence with M. Dee regarding expert status. | 1.00 | 350.00 |
| 10/26/2021 | MICHAEL A. DEE | Review and revise draft discovery deficiency letter and communications with opposing counsel regarding extension of our expert witness deadline. | 1.75 | 665.00 |
| 10/26/2021 | THOMAS D. STORY | Completed, revised, and finalized discovery deficiency letter; correspondence with M. Dee and B. McCormac regarding same. | 2.50 | 575.00 |
| 10/27/2021 | MICHAEL A. DEE | Phone conference with David Schrader regarding extending expert witness deadlines.  Review, revise and send deficiency letter to Cohen's lawyers. Review and revise motion to extend expert witness deadlines.  Further work on finding expert witnesses. | 1.00 | 380.00 |
| 10/27/2021 | BRIAN S. MCCORMAC | Review motion to extend expert deadlines. | 0.25 | 87.50 |
| 10/27/2021 | THOMAS D. STORY | Attention to deadlines in connection with discovery dispute; telephone conference with opposing counsel regarding continuance of expert deadlines; prepared unopposed motion to continue. | 1.50 | 345.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/2021 | MICHAEL A. DEE | Attention to Cohen's continued non-response to discovery requests and need for a meet and confer conference in order for us to file a motion to compel. | 0.50 | 190.00 |
| 11/04/2021 | THOMAS D. STORY | Prepared further correspondence regarding failure to respond to deficiency letter. | 0.25 | 57.50 |
| 11/04/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding Cohen discovery status and next steps. | 0.25 | 87.50 |
| 11/05/2021 | THOMAS D. STORY | Attention to status of discovery matters; multiple correspondences with opposing counsel and M. Dee regarding discovery dispute. | 0.75 | 172.50 |
| 11/05/2021 | MICHAEL A. DEE | Phone call to possible expert witness.  Emails with Mladen about Cohen and Heid's new venture/partnership. Conference with T. Story re scheduling meet and confer with opposing counsel and filing motion to compel.  Multiple communications with opposing counsel re same. | 1.00 | 380.00 |
| 11/05/2021 | BRIAN S. MCCORMAC | Correspondence with counsel regarding status of Cohen discovery responses. | 0.50 | 175.00 |
| 11/08/2021 | MICHAEL A. DEE | Multiple communications with possible expert witnesses. | 0.25 | 95.00 |
| 11/08/2021 | THOMAS D. STORY | Reviewed and conducted research on proposed expert, Joe Walsh. | 0.50 | 115.00 |
| 11/08/2021 | BRIAN S. MCCORMAC | Attention to expert witness candidates. | 0.25 | 87.50 |
| 11/09/2021 | BRENNAN R. BLOCK | Attention to email correspondence from T. Story regarding corporate registration requirements and consequences for noncompliance. Analysis of issues. Drafted response with analysis of issues to T. Story. Research of rules pertaining to failure to register in a State and consequences of same. | 0.50 | 110.00 |
| 11/09/2021 | MARIAH M. KAUDER | Research enforceability of contract entered into with administratively dissolved New Jersey entity. | 2.00 | 400.00 |
| 11/09/2021 | MICHAEL A. DEE | Communications with Attorney Patrick English about possible expert witnesses.  Attention to status/existence of GCP as a New Jersey entity. Communications with possible expert witnesses. | 2.25 | 855.00 |
| 11/09/2021 | THOMAS D. STORY | Conference with M. Dee regarding litigation status and strategy; review of secretary of state filings regarding Cohen Promotions; telephone conference with M. Dee and correspondence with B. Block regarding effect of administratively dissolved entity; review of potential expert Jim Thomas. | 1.50 | 345.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/2021 | BRIAN S. MCCORMAC | Work on expert witness options; correspondence with M. Dee and T. Story; research potential experts. | 0.50 | 175.00 |
| 11/10/2021 | MARIAH M. KAUDER | Research enforceability of contract entered into with administratively dissolved New Jersey entity. | 1.00 | 200.00 |
| 11/10/2021 | MICHAEL A. DEE | Phone call with Jim Thomas and emails with Mladen re hiring Thomas as our expert. | 0.50 | 190.00 |
| 11/10/2021 | THOMAS D. STORY | Attention to retention of expert; attention to status of discovery matters and upcoming status conference with court; correspondence with M. Dee regarding the foregoing. | 0.50 | 115.00 |
| 11/10/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding expert witness; correspondence with T. Story and M. Dee regarding discovery deficiency and motion to compel. | 0.50 | 175.00 |
| 11/11/2021 | MARIAH M. KAUDER | Draft memo summarizing research on authority of dissolved New Jersey LLC to enter into contracts and assert legal claims. | 0.50 | 100.00 |
| 11/11/2021 | MARIAH M. KAUDER | Research other state cases on enforceability of contract entered into during period of administrative dissolution. | 1.00 | 200.00 |
| 11/11/2021 | BRENNAN R. BLOCK | Review of memo by M. Kauder on the authority of an inactive corporation to enter into a contract. Drafted email to M. Kauder with follow-up questions for her research and consideration. | 0.50 | 110.00 |
| 11/11/2021 | MICHAEL A. DEE | Emails with Mladen re expert witness.  Multiple emails with opposing counsel re discovery status. Work on engagement terms for expert witness and draft engagement agreement. | 2.50 | 950.00 |
| 11/11/2021 | THOMAS D. STORY | Began work on motion to compel; correspondence with M. Dee regarding strategy for upcoming status conference with court. | 0.50 | 115.00 |
| 11/11/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding discovery deficiencies and motion to compel; formulate motion to compel strategy; correspondence with M. Dee and M. Miljas regarding expert witnesses. | 0.50 | 175.00 |
| 11/12/2021 | BRENNAN R. BLOCK | Review of research by M. Kauder. Review of NJ LLC statute and various articles pertaining to the administrative dissolution of a NJ LLC. Drafted email to T. Story with copy of research by M. Kauder and outline of my analysis of likelihood of success of arguments pertaining to administrative dissolution of Greg Cohen Promotions LLC. | 0.50 | 110.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2021 | MARIAH M. KAUDER | Research other state cases on enforceability of contract entered into during period of administrative dissolution and update memo; send to B. Block. | 1.00 | 200.00 |
| 11/12/2021 | MICHAEL A. DEE | Work on engagement agreement with expert witness. Attention to motion to compel and conferences with T. Story re same.  Draft email to Cohen's lawyers with a proposed agenda for the 11/16 status conference with the court and draft an email to the judge re same.  Review research re status of GCP as a dissolved entity in New Jersey. | 2.50 | 950.00 |
| 11/12/2021 | THOMAS D. STORY | Review of discovery responses and previous document production in connection with work on motion to compel. | 3.00 | 690.00 |
| 11/12/2021 | THOMAS D. STORY | Review and analysis of legal research memorandum regarding authority of dissolved entities. | 0.50 | 115.00 |
| 11/12/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee; review expert engagement agreement; correspondence with M. Dee, D. Schraeder and T. Lillwitz regarding status conference; review correspondence with Judge Locher. | 0.75 | 262.50 |
| 11/14/2021 | BRIAN S. MCCORMAC | Correspondence with T. Lillwitz regarding status conference. | 0.25 | 87.50 |
| 11/15/2021 | MICHAEL A. DEE | Review and revise motion to compel.  Multiple communications with T. Story re same. Communications with expert witness.  Review detailed research on GCP's rights under NJ law as an administratively dissolved entity.  Review and revise motion to compel discovery responses from Cohen. Begin preparing for 11/16 status conference with court. | 3.25 | 1,235.00 |
| 11/15/2021 | THOMAS D. STORY | Prepared motion to compel, with brief in support; extensive legal research in connection with the same; prepared declaration in support of motion to compel; prepared exhibits for submission with motion to compel; continued review of correspondence and discovery exchanged in connection with motion to compel; correspondence with M. Dee and B. McCormac regarding the foregoing; finalized motion to compel and supporting documents for filing. | 7.00 | 1,610.00 |
| 11/15/2021 | BRIAN S. MCCORMAC | Review and revise motion to compel; correspondence with M. Dee and T. Story regarding same; review timeline of Cohen's missed deadlines; attention to expert engagement; correspondence with J. Thomas. | 1.00 | 350.00 |

| | | | | |
|---|---|---|---|---|
| 11/16/2021 | MICHAEL A. DEE | Multiple correspondence with opposing counsel re Cohen's discovery responses.  Conferences with T. Story re same.  Prepare for and participate in status conference with court. | 2.50 | 950.00 |
| 11/16/2021 | MICHAEL A. DEE | Work with T. Story on list of initial documents to provide to our expert. | 0.25 | 95.00 |
| 11/16/2021 | THOMAS D. STORY | Reviewed response to deficiency letter; prepared summary of same for M. Dee review. | 1.25 | 287.50 |
| 11/16/2021 | THOMAS D. STORY | Prepared for and participated in status conference; updated docket in connection with revised deadlines; prepared document packet for expert review; attention to appearance of B. Hanson. | 2.50 | 575.00 |
| 11/16/2021 | BRIAN S. MCCORMAC | Correspondence with D. Schrader and M. Dee regarding motion to compel and status conference agenda; correspondence with M. Dee about fee shifting; review court's order on motion to compel. | 0.75 | 262.50 |
| 11/17/2021 | MICHAEL A. DEE | Communications with expert regarding changed deadline and timing for getting him documents. Review Mladen's signed expert retainer agreement and forward to expert. | 0.50 | 190.00 |
| 11/19/2021 | MICHAEL A. DEE | Work on document production for our expert to review. | 0.75 | 285.00 |
| 11/19/2021 | THOMAS D. STORY | Finalized document packet for expert review; correspondence with M. Dee in connection with the same. | 0.25 | 57.50 |
| 11/19/2021 | BRIAN S. MCCORMAC | Correspondence with expert regarding engagement agreement. | 0.25 | 87.50 |
| 11/23/2021 | THOMAS D. STORY | Attention to status of discovery supplementation; correspondence with M. Dee and B. McCormac regarding the same. | 0.25 | 57.50 |
| 11/23/2021 | BRIAN S. MCCORMAC | Correspondence with J. Thomas regarding retainer payment; correspondence with M. Dee and T. Story regarding status of Cohen discovery supplementation. | 0.25 | 87.50 |
| 11/24/2021 | BRIAN S. MCCORMAC | Review Cohen's updated discovery responses; correspondence with J. Thomas and M. Dee; correspondence with T. Story and M. Dee regarding discovery deficiencies | 1.25 | 437.50 |
| 11/24/2021 | MICHAEL A. DEE | Numerous emails to and from expert witness and client re expert witness retention.  Emails with opposing counsel re defendants' supplemental discovery responses. | 0.50 | 190.00 |

| | | | | |
|---|---|---|---|---|
| 11/24/2021 | THOMAS D. STORY | Reviewed supplemental production from Defendants; prepared summary of the same; correspondence with M. Dee and B. McCormac regarding foregoing. | 1.50 | 345.00 |
| 11/26/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding motion to compel strategy. | 0.25 | 87.50 |
| 11/26/2021 | MICHAEL A. DEE | Review T. Story's detailed summary of Cohen's supplemental discovery responses, review certain of the critical responses, and prepare detailed directions about how to handle them and follow up still needed from Cohen's lawyer. | 1.50 | 570.00 |
| 11/29/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding continued discovery deficiencies from Cohen and strategy; review and revise deficiency letter; correspondence with M. Dee and T. Story. | 1.00 | 350.00 |
| 11/29/2021 | MICHAEL A. DEE | Prepare for and have call with expert witness Jim Thomas. Research and communications re defendants' most recent discovery responses. Multiple communications with T. Story re deficiency letter responding to Cohen's latest discovery responses, and review and revise draft letter. | 3.75 | 1,425.00 |
| 11/29/2021 | THOMAS D. STORY | Telephone conference with expert witness. | 1.25 | 287.50 |
| 11/29/2021 | THOMAS D. STORY | Reviewed and analyzed supplemental discovery production and prepared second notice of discovery deficiency; revised and finalized deficiency letter; correspondence with M. Dee, B. McCormac, and opposing counsel regarding the foregoing. | 5.25 | 1,207.50 |
| 11/30/2021 | MICHAEL A. DEE | Multiple communications with T. Story and expert re gathering and providing documents. | 0.50 | 190.00 |
| 11/30/2021 | THOMAS D. STORY | Research regarding expert witness past testimony; correspondence with expert and M. Dee regarding the same. | 0.75 | 172.50 |
| 12/01/2021 | BRIAN S. MCCORMAC | Correspondence with M. Dee and H. Mollenbeck regarding E. Muhammed subpoena. | 0.25 | 87.50 |
| 12/02/2021 | MICHAEL A. DEE | Further work with expert on background info. Work on subpoena to Eddie Mustafa Muhammed. Multiple conferences with T. Story re same. | 1.75 | 665.00 |
| 12/02/2021 | BRIAN S. MCCORMAC | Correspondence with expert witness; review subpoena; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/2021 | THOMAS D. STORY | Prepared subpoena to Mustafa Muhammed; prepared notice of the same; telephone conference with Nevada State Athletic Commission regarding expert inquiry; correspondence with M. Dee regarding the foregoing. | 2.00 | 460.00 |
| 12/03/2021 | MICHAEL A. DEE | Review Cohen's response to our motion to compel discovery responses.  Multiple communications with T. Story and B. McCormac re C505that response and what we need to include in a Reply.  Emails with opposing counsel re 12/8 hearing on the motion.C545 | 2.25 | 855.00 |
| 12/03/2021 | BRIAN S. MCCORMAC | Review response to motion to compel; formulate reply strategy with T. Story and M. Dee. | 1.00 | 350.00 |
| 12/03/2021 | THOMAS D. STORY | Work on reply in support of motion to compel; extensive review of document production and discovery responses in connection with the same; correspondence with M. Dee regarding the foregoing; review and analysis of response and supporting exhibits. | 6.00 | 1,380.00 |
| 12/05/2021 | MICHAEL A. DEE | Emails with T. Story re Reply Brief to our motion to compel. Review and revise updated draft of Reply. | 0.50 | 190.00 |
| 12/05/2021 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding reply brief; begin review of same. | 0.50 | 175.00 |
| 12/05/2021 | THOMAS D. STORY | Revised and completed draft of reply in support of motion to compel. | 2.00 | 460.00 |
| 12/06/2021 | MICHAEL A. DEE | Phone call with expert witness. Start preparing for 12/8 hearing on motion to compel.  Finalize and file Reply to Cohen's response to our motion to compel discovery responses. | 1.50 | 570.00 |
| 12/06/2021 | BRIAN S. MCCORMAC | Complete review of reply and share comments with M. Dee and T. Story; discuss privilege questions with M. Dee; work on Mustafa subpoena. | 1.00 | 350.00 |
| 12/06/2021 | THOMAS D. STORY | Finalized reply brief. | 2.00 | 460.00 |
| 12/07/2021 | JACKSON G. O'BRIEN | Researching organizational information for NCC National Championships of Canada to obtain information on heavyweight title requirements. | 1.25 | 250.00 |
| 12/07/2021 | MICHAEL A. DEE | Gather additional information for expert witness and work on topics needed for his report.  Work with T. Story to prepare for 12/8 hearing. Work on preliminary list of SJ topics. | 2.50 | 950.00 |
| 12/07/2021 | BRIAN S. MCCORMAC | Work on expert witness questions and briefing strategy related to fight offers not being presented in writing. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/2021 | THOMAS D. STORY | Prepared outline for argument at hearing on motion to compel. | 5.50 | 1,265.00 |
| 12/08/2021 | MICHAEL A. DEE | Prepare for and attend hearing on our motion to compel discovery responses from Cohen. | 3.00 | 1,140.00 |
| 12/08/2021 | THOMAS D. STORY | Prepared for and presented arguments at hearing on motion to compel. | 3.50 | 805.00 |
| 12/09/2021 | JACKSON G. O'BRIEN | Continuing research on National Championships of Canada regulations, attempting to call number listed on NCC's Facebook page. | 0.25 | 50.00 |
| 12/10/2021 | JACKSON G. O'BRIEN | Contacting multiple third parties to obtain further information on NCC and heavyweight title requirements. | 0.50 | 100.00 |
| 12/10/2021 | THOMAS D. STORY | Reviewed research regarding Canadian Boxing title defense. | 0.25 | 57.50 |
| 12/10/2021 | THOMAS D. STORY | Work on search term proposal. | 2.00 | 460.00 |
| 12/13/2021 | JACKSON G. O'BRIEN | Obtaining NCC rules and regulations from organization, reviewing rules to assess title requirements and withdrawal of title, researching NCC contenders, summarizing findings and authority in email. | 2.25 | 450.00 |
| 12/13/2021 | MICHAEL A. DEE | Review and revise email search term list and letter to opposing counsel re same.  Review research on Canadian boxing rules for retaining and defending titles.  Email with expert witness. | 0.75 | 285.00 |
| 12/13/2021 | BRIAN S. MCCORMAC | Review search terms and correspondence with M. Dee and T. Story; review J. O'Brien analysis of Canadian title questions. | 0.50 | 175.00 |
| 12/13/2021 | THOMAS D. STORY | Completed search term proposal draft for resolution of document production issues. | 1.50 | 345.00 |
| 12/13/2021 | EILEEN F. VANDER WOUDE | Review proposed search terms and syntax for Defendant's email accounts and provide considerations to Thomas Story. | 0.25 | 46.25 |
| 12/14/2021 | MICHAEL A. DEE | Work on search terms for Cohen to run on his computers. | 0.25 | 95.00 |
| 12/14/2021 | BRIAN S. MCCORMAC | Review search terms; correspondence with M. Dee and E. Vander Woude; correspondence with T. Story; review order on Motion to Compel. | 0.50 | 175.00 |
| 12/14/2021 | EILEEN F. VANDER WOUDE | Adjust proposed search terms and syntax to be applied to Defendant's email accounts with draft letter to counsel. | 0.25 | 46.25 |
| 12/15/2021 | MICHAEL A. DEE | Review court order re motion to compel discovery responses and setting new deadlines for experts and discovery. Conference with B. McCormac re damages expert and preparing timeline for our other expert. | 0.75 | 285.00 |

| | | | | |
|---|---|---|---|---|
| 12/15/2021 | BRIAN S. MCCORMAC | Work on search terms for e-discovery; coordinate expert strategy with M. Dee; correspondence with M. Dee regarding event timeline and damanges expert candidates; search for damages expert; correspondence with various accounting firms for boxing expertise. | 3.00 | 1,050.00 |
| 12/15/2021 | EILEEN F. VANDER WOUDE | Further refine and finalize proposed search terms and syntax to be applied to Defendant's email accounts. | 0.25 | 46.25 |
| 12/16/2021 | MICHAEL A. DEE | Review subpoena service documents on Eddie Mustafa and start review of expert's draft report. | 0.25 | 95.00 |
| 12/16/2021 | BRIAN S. MCCORMAC | Correspondence with D. Schrader; correspondence with RSM and Deloitte regarding potential experts; correspondence with V. Umphress and M. Sebold. | 0.75 | 262.50 |
| 12/17/2021 | MICHAEL A. DEE | Review entirety of draft expert report.  Multiple conferences with B. McCormac. Prepare for and conduct call with possible damages expert. Multiple additional calls with possible damages experts. | 2.50 | 950.00 |
| 12/17/2021 | BRIAN S. MCCORMAC | Review J. Thomas expert report; discuss same with M. Dee; telephone conference with M. Sebold (prospective damages expert); research others potential damages experts; correspondence with D. Maroso. | 3.50 | 1,225.00 |
| 12/18/2021 | BRIAN S. MCCORMAC | Search for damages expert; correspondence with D. Maroso and P. Rishe; update M. Dee. | 1.00 | 350.00 |
| 12/19/2021 | MICHAEL A. DEE | Multiple communications with B. McCormac and possible damages expert. | 0.50 | 190.00 |
| 12/19/2021 | BRIAN S. MCCORMAC | Discuss expert witness issues with M. Dee; correspondence with P. Rishe; correspondence with J. Beal. | 1.00 | 350.00 |
| 12/20/2021 | BRIAN S. MCCORMAC | Correspondence with J. Thomas and M. Dee; correspondence with Dr. Rishe. | 0.25 | 87.50 |
| 12/21/2021 | BRIAN S. MCCORMAC | Telephone conference with Dr. Rishe regarding damages expert questions; prepare for call and discussion with M. Dee. | 1.00 | 350.00 |
| 12/21/2021 | MICHAEL A. DEE | Prepare for and conduct conference call with possible expert damages witness. | 0.75 | 285.00 |
| 12/22/2021 | BRIAN S. MCCORMAC | Correspondence with J. Thomas and M. Dee regarding expert report; correspondence with P. Rishe regarding expert witness issues; correspondence with B. Crotty regarding same. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/2021 | MICHAEL A. DEE | Prepare for and have call with expert witness Jim Thomas. Emails with opposing counsel regarding discovery and meet and confer. | 1.25 | 475.00 |
| 12/23/2021 | BRIAN S. MCCORMAC | Work with B. Crotty on potential expert witness engagement. | 0.50 | 175.00 |
| 12/23/2021 | MICHAEL A. DEE | Multiple communications with opposing counsel regarding status of discovery responses.  Prepare a draft status report for the court. | 0.75 | 285.00 |
| 12/27/2021 | JACKSON G. O'BRIEN | Participating in phone call with expert and strategy meeting on expert testimony related to damages.  Setting research objectives related to determining damages calculation and supporting data. | 0.50 | 100.00 |
| 12/27/2021 | MICHAEL A. DEE | Multiple communications with opposing counsel regarding status of their discovery compliance. Review and revise proposed written status report to court regarding Cohen's progress in complying with discovery.  Multiple emails with opposing counsel regarding written status report and filing same.  Phone call with possible expert witness and separately with B. McCormac regarding same. | 2.50 | 950.00 |
| 12/27/2021 | BRIAN S. MCCORMAC | Prepare for and participate in call with P. Rishe, potential damages expert; discuss same with M. Dee. | 1.00 | 350.00 |
| 12/28/2021 | JACKSON G. O'BRIEN | Researching damages calculations for lost wages in the boxing and athletics generally, researching availability of boxing earning statistics and potential experts, summarizing findings and authority in email. | 1.50 | 300.00 |
| 12/28/2021 | MICHAEL A. DEE | Continue research for and communications regarding possible economic experts. | 0.75 | 285.00 |
| 12/28/2021 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding damages expert; telephone conference with B. Crotty regarding potentially serving as damages expert. | 1.50 | 525.00 |
| 12/29/2021 | MICHAEL A. DEE | Call with possible expert witness. | 0.50 | 190.00 |
| 12/29/2021 | BRIAN S. MCCORMAC | Review J. Thomas invoice; correspondence with M. Dee; correspondence with S. Shaffer; prepare for and participate in telephone conference with S. Shaffer and M. Dee regarding damages expert; research S. Shaffer article. | 1.50 | 525.00 |
| 12/30/2021 | BRIAN S. MCCORMAC | Correspondence with B. Crotty; correspondence with S. Shaffer; coordinate damages expert strategy with M. Dee. | 0.50 | 175.00 |
| 12/31/2021 | MICHAEL A. DEE | Multiple communications regarding damages expert. | 0.25 | 95.00 |
| 12/31/2021 | BRIAN S. MCCORMAC | Correspond with M. Miljas and M. Dee regarding experts. | 0.25 | 87.50 |

| 01/03/2022 | MICHAEL A. DEE | Multiple communications with Mladen, B. McCormac and possible economic experts. | 1.00 | 400.00 |
|---|---|---|---|---|
| 01/03/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and M. Miljas regarding expert witnesses; call with M. Miljas regarding same; correspondence with S. Shaffer regarding damages expert; discuss case strategy and status with M. Miljas and M. Dee; correspondence with B. Crotty. | 1.25 | 437.50 |
| 01/04/2022 | MICHAEL A. DEE | Multiple emails with opposing counsel regarding our request for more days to serve expert reports. Emails with Mladen regarding same. Draft motion for extension of expert deadlines and file same. Emails with expert witness regarding same.  Review court order granting 14-day extension for expert's reports. | 1.75 | 700.00 |
| 01/04/2022 | BRIAN S. MCCORMAC | Work on motion to extend expert deadline; correspondence with M. Dee and D. Schrader regarding same; correspondence with S. Shaffer; review motion and order correspondence with M. Miljas. | 1.00 | 350.00 |
| 01/05/2022 | MICHAEL A. DEE | Emails with client and Stefanie regarding Cohen. | 0.25 | 100.00 |
| 01/05/2022 | BRIAN S. MCCORMAC | Review Ring Talk article; correspondence with M. Dee; update B. Crotty regarding status of expert search. | 0.50 | 175.00 |
| 01/06/2022 | MICHAEL A. DEE | Phone call with Jim Thomas II. | 0.25 | 100.00 |
| 01/06/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding expert engagement agreement and process. | 0.25 | 87.50 |
| 01/07/2022 | BRIAN S. MCCORMAC | Review email from S. Shaffer regarding retainer and expert engagement; correspondence with M. Dee regarding same; review motion to continue status conference. | 0.75 | 262.50 |
| 01/10/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding Shaffer engagement. | 0.25 | 87.50 |
| 01/10/2022 | MICHAEL A. DEE | Review Shaffer engagement letter.  Communications with Shaffer and B. McCormac re same. | 0.50 | 200.00 |
| 01/11/2022 | BRIAN S. MCCORMAC | Discuss expert engagement of S. Shaffer+C572; correspondence with M. Dee. | 0.25 | 87.50 |
| 01/12/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding engagement status; correspondence with M. Miljas regarding retainer; review Shaffer engagement agreement. | 0.50 | 175.00 |
| 01/13/2022 | BRIAN S. MCCORMAC | Correspondence with T. Calhoun regarding status of wire payment and expert engagement. | 1.00 | 350.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/2022 | MICHAEL A. DEE | Status conf w/ T. Story and B. McCormac. Emails with opposing counsel regarding status report due to court today. Emails with Scott Shaffer.  Look for prior expert reports to provide to Shaffer for formatting purposes. | 1.00 | 400.00 |
| 01/14/2022 | BRIAN S. MCCORMAC | Formulate strategy and discuss next steps with M. Dee & T. Story; finalize Shaffer expert engagement; correspondence with M. Dee regarding same; work on locating local counsel in Las Vegas for Mustafa subpoena enforcement; correspondence with S. Shaffer. | 2.50 | 875.00 |
| 01/14/2022 | THOMAS D. STORY | Correspondence and telephone conference with M. Dee and B. McCormac regarding litigation status and strategy; correspondence with Florida counsel regarding status of Heid litigation; review of order on motion to compel; researched law regarding enforcement of out-of-state subpoena. | 2.00 | 460.00 |
| 01/16/2022 | BRIAN S. MCCORMAC | Correspondence with B. Schamy regarding status of Florida case; correspondence with S. Shaffer regarding expert engagement. | 0.50 | 175.00 |
| 01/17/2022 | MICHAEL A. DEE | Emails re damages expert.  Multiple emails with opposing counsel regarding getting the status report filed ASAP and their supplemental discovery responses. | 0.50 | 200.00 |
| 01/17/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee, D. Schrader and T. Lillwitz regarding status report and status conference with court; correspondence with S. Shaffer. | 0.75 | 262.50 |
| 01/18/2022 | MICHAEL A. DEE | Call with Scott Shaffer.  Status conference with Court.  Work on additional docs to provide to Scott Shaffer.  Conduct preliminary review of the documents Cohen produced last night. | 1.50 | 600.00 |
| 01/18/2022 | BRIAN S. MCCORMAC | Prepare for and participate in telephone conference with S. Shaffer; work on locating Las Vegas counsel to enforce Mustafa subpoena; correspondence with T. Story regarding Cohen document production and Shaffer report; introduce J. Thomas and Mladen; review documents produced by Cohen; review status conference order; correspondence with B. Schamy; telephone conference with Florida counsel regarding case status and coordination. | 2.75 | 962.50 |
| 01/18/2022 | THOMAS D. STORY | Review of Defendants' supplemental document production; updated index of production in connection with the same. | 4.00 | 920.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/2022 | EILEEN F. VANDER WOUDE | Download Defendant's Supplemental document production and provide access link to Mike Dee. | 0.25 | 50.00 |
| 01/19/2022 | BRIAN S. MCCORMAC | Review Queensberry offer; correspondence with Florida counsel; correspondence with S. Shaffer and T. Story; correspondence with S. Connell and T. Story regarding Mustafa subpoena enforcement. | 1.00 | 350.00 |
| 01/19/2022 | THOMAS D. STORY | Review of Queensberry offer; correspondence with expert regarding the same. | 0.50 | 115.00 |
| 01/20/2022 | MICHAEL A. DEE | Phone call with Cohen's lawyer about possible settlement. Phone call with Scott Shaffer. | 0.50 | 200.00 |
| 01/20/2022 | BRIAN S. MCCORMAC | Participate in conference call with Mladen and J. Thomas; correspondence with T. Story; review discovery materials produced by Cohen; correspondence with S. Shaffer and M. Miljas. | 1.50 | 525.00 |
| 01/20/2022 | THOMAS D. STORY | Completed extensive review of Defendants' supplemental document production. | 3.50 | 805.00 |
| 01/21/2022 | MICHAEL A. DEE | Review d+C679raft report of Scott Shaffer.  Emails with Shaffer, B. McCormac and T. Story re: same. | 1.25 | 500.00 |
| 01/21/2022 | BRIAN S. MCCORMAC | Review S. Shaffer report; correspondence with S. Shaffer, M. Dee and T. Story. | 2.25 | 787.50 |
| 01/21/2022 | THOMAS D. STORY | Review and analysis of Shaffer and Thomas expert reports; correspondence with M. Dee and B. McCormac in connection with the same. | 0.75 | 172.50 |
| 01/22/2022 | MICHAEL A. DEE | Conference call with Scott Shaffer and B. McCormac; follow up email re: same. | 1.00 | 400.00 |
| 01/22/2022 | BRIAN S. MCCORMAC | Discuss request with S. Shaffer and M. Dee; prepare task and correspondence with T. Story regarding same; review Boxrec information; review expert report. | 1.50 | 525.00 |
| 01/22/2022 | BRIAN S. MCCORMAC | Review updated report; correspondence with S. Shaffer; correspondence with M. Miljas; organize conference call to discuss report. | 1.00 | 350.00 |
| 01/24/2022 | CHERYL K. MENDENHALL | Review expert witness reports; prepare exhibits for expert witness reports. | 2.00 | 330.00 |
| 01/24/2022 | MICHAEL A. DEE | Review final draft of Shaffer report.  Conference call with Mladen to discuss Shaffer report. Finalize and file Shaffer and Thomas reports. | 1.25 | 500.00 |
| 01/24/2022 | BRIAN S. MCCORMAC | Review and revise Shaffer report; telephone conference with S. Shaffer, M. Miljas, M. Dee and T. Story; review Boxrec ranking information; telephone conference with J. Thomas; coordinate finalizing and filing report. | 3.00 | 1,050.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/2022 | THOMAS D. STORY | Assisted in finalization of expert disclosures, including correspondence with experts, review of reports, and preparation of exhibits in connection with the same. | 5.00 | 1,150.00 |
| 01/26/2022 | BRIAN S. MCCORMAC | Correspondence with S. Connell regarding Las Vegas subpoena enforcement. | 0.25 | 87.50 |
| 01/26/2022 | THOMAS D. STORY | Correspondence with Las Vegas counsel regarding enforcement of subpoena. | 0.25 | 57.50 |
| 01/31/2022 | BRIAN S. MCCORMAC | Correspondence with J. Thomas and M. Dee regarding expert fees; correspondence with Mladen regarding same. | 0.25 | 87.50 |
| 01/31/2022 | MICHAEL A. DEE | Multiple emails with Jim Thomas and Mladen about paying Thomas's invoice. | 0.25 | 100.00 |
| 01/31/2022 | MICHAEL A. DEE | | 0.00 | -1,734.95 |
| 01/31/2022 | BRIAN S. MCCORMAC | | 0.00 | -3,174.16 |
| 01/31/2022 | THOMAS D. STORY | | 0.00 | -1,451.05 |
| 01/31/2022 | EILEEN F. VANDER WOUDE | | 0.00 | -19.72 |
| 01/31/2022 | CHERYL K. MENDENHALL | | 0.00 | -130.12 |
| 02/01/2022 | BRIAN S. MCCORMAC | Correspondence with J. Thomas regarding expert witness invoice. | 0.25 | 87.50 |
| 02/02/2022 | BRIAN S. MCCORMAC | Correspondence with J. Thomas, Mladen and M. Dee regarding expert payment and retainer status. | 0.50 | 175.00 |
| 02/03/2022 | BRIAN S. MCCORMAC | Correspondence with J. Thomas; correspondence with M. and S. Miljas; work with M. Dee and T. Story on litigation plan and budget. | 0.50 | 175.00 |
| 02/03/2022 | THOMAS D. STORY | Attention to client request for call; review case status; correspondence with B. McCormac and M. Dee regarding the foregoing; began draft of litigation plan. | 0.25 | 57.50 |
| 02/04/2022 | BRIAN S. MCCORMAC | Correspondence with M. Miljas and T. Story regarding case update and budget. | 0.25 | 87.50 |
| 02/04/2022 | THOMAS D. STORY | Continued work on litigation plan. | 0.50 | 115.00 |
| 02/08/2022 | BRIAN S. MCCORMAC | Correspondence with S. Miljas; work on litigation plan and budget; correspondence with J. Thomas; review invoice and wire instructions; correspondence with M. Miljas. | 0.75 | 262.50 |
| 02/09/2022 | BRIAN S. MCCORMAC | Correspondence with S. Miljas regarding payment to J. Thomas; update J. Thomas regarding same. | 0.25 | 87.50 |
| 02/10/2022 | BRIAN S. MCCORMAC | Work on litigation plan with T. Story. | 0.25 | 87.50 |
| 02/10/2022 | THOMAS D. STORY | Prepared litigation status and budget estimate; prepared internal litigation strategy memorandum. | 6.25 | 1,437.50 |
| 02/11/2022 | BRIAN S. MCCORMAC | Work on litigation plan and budget. | 0.50 | 175.00 |
| 02/12/2022 | BRIAN S. MCCORMAC | Review and revise litigation plan and estimated budget; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/2022 | MICHAEL A. DEE | Review and revise status letter to Mladen, and communications with T. Story and B. McCormac re same. | 0.50 | 200.00 |
| 02/14/2022 | BRIAN S. MCCORMAC | Review litigation plan; correspondence with T. Story and M. Dee. | 0.50 | 175.00 |
| 02/14/2022 | THOMAS D. STORY | Revised litigation status and strategy memoranda; correspondence with B. McCormac regarding the same. | 0.50 | 115.00 |
| 02/15/2022 | MICHAEL A. DEE | Phone call with Mladen and Stefanie. | 1.00 | 400.00 |
| 02/15/2022 | BRIAN S. MCCORMAC | Prepare for and participate in status discussion with M. Miljas, M. Dee and T. Story. | 1.00 | 350.00 |
| 02/15/2022 | THOMAS D. STORY | Finalized litigation strategy memorandum; correspondence with B. McCormac and M. Dee regarding revisions to the same. | 0.50 | 115.00 |
| 02/15/2022 | THOMAS D. STORY | Telephone conference with client regarding litigation status and strategy. | 1.00 | 230.00 |
| 02/16/2022 | MICHAEL A. DEE | Phone call with Cohen's lawyer re his request to possibly settle for a walk-away. | 0.25 | 100.00 |
| 02/23/2022 | MICHAEL A. DEE | Review Cohen's expert report. | 0.75 | 300.00 |
| 02/23/2022 | MICHAEL A. DEE | Review Cohen's expert report. | 0.25 | 100.00 |
| 02/23/2022 | MICHAEL A. DEE | | -0.75 | -300.00 |
| 02/24/2022 | MICHAEL A. DEE | Review Cohen's expert report. | 0.75 | 300.00 |
| 02/24/2022 | MICHAEL A. DEE | | -0.75 | -300.00 |
| 02/24/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding Cohen expert report; coordinate case management and strategy with M. Dee and T. Story. | 0.25 | 87.50 |
| 02/25/2022 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee regarding expert strategy and next steps. | 0.25 | 87.50 |
| 02/25/2022 | THOMAS D. STORY | Review of expert report of Rahman; correspondence with M. Dee regarding the same; correspondence with client regarding the foregoing. | 1.50 | 345.00 |
| 02/26/2022 | MICHAEL A. DEE | Review Mladen's email and website links about Cohen's expert report. | 0.25 | 100.00 |
| 02/26/2022 | BRIAN S. MCCORMAC | Coordinate strategy and next steps with M. Dee and T. Story. | 0.50 | 175.00 |
| 02/26/2022 | THOMAS D. STORY | Review of correspondence from client regarding analysis of Rahman report; correspondence with M. Dee regarding confirmation of lack of necessity for rebuttal report. | 0.25 | 57.50 |
| 02/27/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding Cohen's expert report. | 0.25 | 87.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 02/28/2022 | THOMAS D. STORY | Further correspondence with M. Dee regarding expert report and next steps. | 0.25 | 57.50 |
| 02/28/2022 | MICHAEL A. DEE | Multiple communications re Cohen's responsive expert report.  Phone call with Jim Thomas re same. | 0.50 | 200.00 |
| 02/28/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer, J. Thomas and M. Dee regarding Cohen expert report. | 0.25 | 87.50 |
| 02/28/2022 | MICHAEL A. DEE | | 0.00 | -182.19 |
| 02/28/2022 | BRIAN S. MCCORMAC | | 0.00 | -391.29 |
| 02/28/2022 | THOMAS D. STORY | | 0.00 | -419.02 |
| 03/01/2022 | MICHAEL A. DEE | Multiple communications re Cohen's responsive expert report.  Phone call with Jim Thomas re same. | 0.50 | 200.00 |
| 03/01/2022 | MICHAEL A. DEE | | -0.50 | -200.00 |
| 03/04/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding Cohen depo transcript and begin review of same; correspondence with T. Story and M. Dee; review T. Story correspondence with M. and S. Miljas. | 0.50 | 175.00 |
| 03/04/2022 | THOMAS D. STORY | Receipt and review of NY litigation filings including deposition transcript; correspondence with M. Dee, B. McCormac, and client regarding the same. | 0.50 | 115.00 |
| 03/07/2022 | BRIAN S. MCCORMAC | Review Mladen's comments regarding Cohen deposition transcript. | 0.25 | 87.50 |
| 03/08/2022 | THOMAS D. STORY | Receipt and review of client correspondence regarding NY filings; further review of deposition transcript. | 0.50 | 115.00 |
| 03/09/2022 | BRIAN S. MCCORMAC | Discuss MSJ strategy with M. Dee and T. Story. | 0.25 | 87.50 |
| 03/09/2022 | THOMAS D. STORY | Legal research regarding evidentiary standard in motions for summary judgment; correspondence with M. Dee regarding potential motion for summary judgment and strategy for the same. | 0.75 | 172.50 |
| 03/10/2022 | THOMAS D. STORY | Correspondence with B. McCormac and M. Dee regarding potential motion for summary judgment. | 0.25 | 57.50 |
| 03/11/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding Visser steroid suspension; correspondence with Mladen regarding call to discuss. | 0.25 | 87.50 |
| 03/17/2022 | MICHAEL A. DEE | Phone call with Mladen re filing a Summary Judgment motion. | 0.25 | 100.00 |
| 03/17/2022 | BRIAN S. MCCORMAC | Formulate MSJ strategy; correspondence with M. Dee and T. Story regarding preparation for strategy call. | 0.50 | 175.00 |
| 03/17/2022 | THOMAS D. STORY | Telephone conference with client regarding motion for summary judgment; began work on the same; conference with M. Dee regarding motion grounds. | 0.75 | 172.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding MSJ strategy, call recap and next steps. | 0.25 | 87.50 |
| 03/23/2022 | MICHAEL A. DEE | Detailed research into how to get evidence of Ruann Visser's doping and suspension admitted at trial and for summary judgment motion.  Prepare and file report for 3/24 scheduled status conference with court. | 2.00 | 800.00 |
| 03/23/2022 | THOMAS D. STORY | Review of documentation and admissibility thereof relating to Visser doping suspension; research regarding use of said materials in motion for summary judgment; correspondence with M. Dee regarding the foregoing. | 1.00 | 230.00 |
| 03/29/2022 | MICHAEL A. DEE | Work on summary judgment motion drafting. | 0.50 | 200.00 |
| 03/29/2022 | THOMAS D. STORY | Prepared drafts of motion for summary judgment, statement of material facts, brief, and appendix in support; continued work on statement of material facts by review of all documentation and hearing transcript for undisputed facts. | 5.00 | 1,150.00 |
| 03/29/2022 | BRIAN S. MCCORMAC | Coordinate drafting of MSJ with T. Story and M. Dee. | 0.50 | 175.00 |
| 03/30/2022 | MICHAEL A. DEE | Review and revise Statement of Fact and Mladen's affidavit, both in support of Motion for Summary Judgment. | 0.25 | 100.00 |
| 03/30/2022 | THOMAS D. STORY | Continued work on statement of material facts and declaration of Mladen Miljas in support of the same by reference to and review of extensive documentation available in case. | 8.00 | 1,840.00 |
| 03/30/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding Visser doping questions; review MSJ. | 1.00 | 350.00 |
| 03/31/2022 | THOMAS D. STORY | Continued work on brief in support of motion for summary judgment; extensive legal research and review of materials in connection with the same; completed drafts of motion, statement of material facts, brief, and appendix in support of the same; correspondence with M. Dee and B. McCormac regarding the foregoing; correspondence with M. Miljas regarding declaration. | 13.50 | 3,105.00 |
| 03/31/2022 | MICHAEL A. DEE | Review and revise brief for summary judgment motion. | 0.25 | 100.00 |
| 03/31/2022 | BRIAN S. MCCORMAC | Review declaration; correspondence with M. Dee and T. Story; correspondence with M. Miljas. | 0.50 | 175.00 |
| 04/01/2022 | MICHAEL A. DEE | Review and revise motion for partial summary judgment and supporting brief for filing today. | 1.00 | 400.00 |

| | | | | |
|---|---|---|---|---|
| 04/01/2022 | THOMAS D. STORY | Finalization and filing of motion for summary judgment and supporting filings including appendix, statement of material facts, and brief; correspondence with M. Dee and B. McCormac regarding the foregoing. | 2.50 | 575.00 |
| 04/01/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding MSJ and filing confirmation. | 0.25 | 87.50 |
| 04/11/2022 | THOMAS D. STORY | Attention to opposing counsel request for extension to file resistance to motion for summary judgment; correspondence with M. Dee regarding the same. | 0.25 | 57.50 |
| 04/13/2022 | BRIAN S. MCCORMAC | Review order form Judge Locher regarding MSJ response deadline. | 0.25 | 87.50 |
| 04/21/2022 | BRIAN S. MCCORMAC | Coordinate MSJ issues with M. Dee; correspondence with S. Shaffer regarding Cohen MSJ papers from New York litigation; review same. | 1.00 | 350.00 |
| 04/21/2022 | THOMAS D. STORY | Reviewed Cohen's briefing and supporting documents in opposition of motion for summary judgment in New York litigation; analyzed Cohen declaration and other documents for potential relevance to Iowa litigation. | 1.00 | 230.00 |
| 04/22/2022 | MICHAEL A. DEE | Review filings from the Mass v. GCP case. | 0.50 | 200.00 |
| 04/22/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer; review pleading from Mass v GCP case; attention to MSJ; review correspondence with Mladen and Stefanie. | 0.50 | 175.00 |
| 04/22/2022 | THOMAS D. STORY | Continued review of New York litigation filings; corresponded with client regarding the same. | 0.50 | 115.00 |
| 05/05/2022 | MICHAEL A. DEE | Communications with opposing counsel regarding their Summary Judgment response deadline. | 0.25 | 100.00 |
| 05/05/2022 | BRIAN S. MCCORMAC | Correspondence with D. Schrader and M. Dee regarding MSJ resistance. | 0.25 | 87.50 |
| 05/09/2022 | MICHAEL A. DEE | Begin reviewing Cohen's Summary Judgment resistance papers. | 0.50 | 200.00 |
| 05/09/2022 | BRIAN S. MCCORMAC | Review resistance to MSJ. | 0.50 | 175.00 |
| 05/10/2022 | MICHAEL A. DEE | Finish reviewing Cohen's Resistance to our Summary Judgment motion and start outline of our Reply thereto. | 1.50 | 600.00 |
| 05/10/2022 | BRIAN S. MCCORMAC | Work with T. Story on summary judgement reply strategy; review Mladen's response to Cohen MSJ response. | 0.50 | 175.00 |
| 05/10/2022 | THOMAS D. STORY | Reviewed and analyzed Defendants' Resistance to Motion for Partial Summary Judgment; correspondence with M. Dee and B. McCormac regarding the same. | 1.00 | 230.00 |

| 05/11/2022 | MICHAEL A. DEE | Review Mladen's email with his responses to and thoughts about Cohen's Summary Judgment Resistance, and work on possible use in our Reply. | 0.25 | 100.00 |
|---|---|---|---|---|
| 05/11/2022 | BRIAN S. MCCORMAC | Review MSJ reply strategy and work with M. Dee and T. Story regarding same; develop trial preparation project list. | 1.25 | 437.50 |
| 05/12/2022 | JACKSON G. O'BRIEN | Reviewing updated May 2022 boxing ratings from NCC, identifying information about client, sending to team for review. | 0.25 | 55.00 |
| 05/12/2022 | MICHAEL A. DEE | Conference with T. Story regarding contents of Reply to Summary Judgment, including Cohen not filing a response to our statement of undisputed facts and not submitting his own such statement. | 0.50 | 200.00 |
| 05/12/2022 | BRIAN S. MCCORMAC | Review Canadian ranking update from CNC committee; correspondence with J. O'Brien; correspondence with T. Story and M. Dee regarding MSJ reply. | 0.50 | 175.00 |
| 05/12/2022 | BRIAN S. MCCORMAC | Review and revise reply brief and coordinate with M. Dee and T. Story regarding same. | 0.50 | 175.00 |
| 05/12/2022 | BRIAN S. MCCORMAC | | -0.50 | -175.00 |
| 05/12/2022 | THOMAS D. STORY | Prepared Reply in Support of Motion for Partial Summary Judgment; continued review and analysis of Defendants' Resistance and supporting documents, including declaration and appendix, in connection with the same. | 5.00 | 1,150.00 |
| 05/13/2022 | MICHAEL A. DEE | Review and revise draft Reply to Summary Judgment motion, and multiple communications with T. Story regarding same. | 1.00 | 400.00 |
| 05/13/2022 | BRIAN S. MCCORMAC | Review and revise reply brief and coordinate with M. Dee and T. Story regarding same. | 0.50 | 175.00 |
| 05/13/2022 | THOMAS D. STORY | Revised Reply; researched law regarding immigration consequences as asserted in Defendants' resistance in connection with the same; corresponded with M. Dee and B. McCormac regarding the foregoing. | 3.00 | 690.00 |
| 05/14/2022 | THOMAS D. STORY | Prepared Response to Declaration of Greg Cohen; extensive review of file materials, including discovery production and previous declarations and filings, in connection with the same; corresponded with M. Dee regarding the foregoing. | 5.75 | 1,322.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/2022 | MICHAEL A. DEE | Final review and revisions to Summary Judgment Reply, and review updated research for use therein. Review and revise response to Cohen's declaration in case court treats it as a statement of additional facts that require a response. | 1.25 | 500.00 |
| 05/15/2022 | THOMAS D. STORY | Made revisions to Reply and Response; corresponded with M. Dee regarding the same. | 1.00 | 230.00 |
| 05/16/2022 | BRIAN S. MCCORMAC | Coordinate MSJ reply finalization and filing; correspondence with T. Story regarding same. | 0.25 | 87.50 |
| 05/16/2022 | THOMAS D. STORY | Finalized and had filed reply in support of motion for partial summary judgment. | 1.00 | 230.00 |
| 05/24/2022 | EMILY MERTZ-O'BRIEN | Meeting with B. McCormac regarding researching Mohammed Ali Law jury instructions to prepare for upcoming trial. | 0.00 | 0.00 |
| 06/09/2022 | BRIAN S. MCCORMAC | Review Shrader's withdrawal; update Mladen and Stefanie; correspondence with S. Shaffer. | 0.50 | 175.00 |
| 06/10/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding Cohen counsel's withdrawal. | 0.25 | 87.50 |
| 06/13/2022 | BRIAN S. MCCORMAC | Update S. and M. Miljas regarding Cohen developments; correspondence with S. Shaffer. | 0.25 | 87.50 |
| 06/14/2022 | MICHAEL A. DEE | Phone call from Tim Lillwitz regarding settlement. | 0.25 | 100.00 |
| 06/14/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding opposing counsel settlement discussions. | 0.25 | 87.50 |
| 06/16/2022 | MICHAEL A. DEE | Conference call with Mladen and Stefanie. | 0.25 | 100.00 |
| 06/17/2022 | THOMAS D. STORY | Corresponded with M. Dee and opposing counsel regarding joint agenda for status conference; prepared joint agenda and circulated for approval; finalized and filed joint agenda. | 1.00 | 230.00 |
| 06/17/2022 | BRIAN S. MCCORMAC | Review join agenda. | 0.25 | 87.50 |
| 06/19/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding settlement discussion status and strategy. | 0.25 | 87.50 |
| 06/23/2022 | MICHAEL A. DEE | Communications with B. McCormac regarding settlement and with Cohen's attorney regarding same. | 0.50 | 200.00 |
| 06/23/2022 | THOMAS D. STORY | Began trial preparation work, including identifying tasks appropriate for delegation to law clerks and arranging for the same. | 0.50 | 115.00 |
| 06/23/2022 | BRIAN S. MCCORMAC | Review update from M. Dee regarding opposing counsel and settlement; work on trial preparation task list. | 0.75 | 262.50 |
| 06/24/2022 | BRIAN S. MCCORMAC | Work on pretrial project list. | 0.25 | 87.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/2022 | BECCA E. COLEMAN | Meeting with B. McCormac, T. Story, M. Dee, A. Malinski, E. O'Brien, and J. Nelson regarding work that needs to be done for the Miljas case. | 0.00 | 0.00 |
| 06/27/2022 | JENNA NELSON | Met with B. McCormac, M. Dee, and T. Story to learn the facts of the case and the relevant issues and be assigned a research project with other summer clerks. | 0.00 | 0.00 |
| 06/27/2022 | MICHAEL A. DEE | Meeting w B. McCormac and law clerks to assign pre-trial research projects. Email from opposing counsel regarding settlement.  Review and revise draft supplemental initial disclosures.  Review additional documents to include with our supplemental initial disclosures. | 2.50 | 1,000.00 |
| 06/27/2022 | THOMAS D. STORY | Prepared for and participated in conference with M. Dee, B. McCormac, and law clerks regarding trial preparation; prepared supplemental initial disclosures in connection with same. | 3.00 | 690.00 |
| 06/27/2022 | EMILY MERTZ-O'BRIEN | Meeting regarding case project assignments and strategies for going forward with B. McCormac, T. Story, and M. Dee. | 0.00 | 0.00 |
| 06/27/2022 | BRIAN S. MCCORMAC | Work on pretrial task list and assignments; correspondence with M. Dee and T. Story regarding updates to initial disclosures; correspondence with T. Lillwitz. | 1.75 | 612.50 |
| 06/28/2022 | JENNA NELSON | Reviewed client file, began preliminary research on my assigned issues, emailed T. Story about an assigned issue, and met with J. O'Brien to discuss the process of taking away a Canadian boxing title. | 0.00 | 0.00 |
| 06/28/2022 | JACKSON G. O'BRIEN | Meeting with Jenna Nelson to discuss relevant boxing regulations. | 0.25 | 55.00 |
| 06/28/2022 | THOMAS D. STORY | Continued work on supplemental initial disclosures, including preparation of document production in connection with the same; corresponded with law clerk regarding evidentiary questions in connection with Canadian title requirements. | 1.00 | 230.00 |
| 06/28/2022 | BECCA E. COLEMAN | Reviewed and became familiar both with the brief in support of the preliminary injunction and the brief in support of partial summary judgment before beginning research into evidence admissibility issues. | 0.00 | 0.00 |
| 06/28/2022 | BECCA E. COLEMAN | Began researching and drafting a memo regarding the evidence admissibility questions in the Miljas case. | 0.00 | 0.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/2022 | THOMAS D. STORY | Continued work on document production with supplemental initial disclosures. | 0.25 | 57.50 |
| 07/05/2022 | JACKSON G. O'BRIEN | Reviewing updated NCC ratings, sending to Jenna Nelson for ongoing research. | 0.25 | 55.00 |
| 07/05/2022 | JENNA NELSON | Researched and drafted a motion in limine to exclude evidence of Miljas's positive cannabis test from trial. | 3.25 | 601.25 |
| 07/05/2022 | THOMAS D. STORY | Participated in conference with law clerk regarding evidentiary issues; reviewed documents for supplemental production. | 0.50 | 115.00 |
| 07/06/2022 | AVERY L MALINSKI | Review Defendant's expert testimony and began drafting Daubert motion to exclude testimony. | 2.00 | 370.00 |
| 07/06/2022 | JENNA NELSON | Researched and drafted a motion in limine to exclude evidence of Miljas's positive cannabis test from trial. | 1.00 | 185.00 |
| 07/06/2022 | THOMAS D. STORY | Continued work on supplemental initial disclosures. | 0.50 | 115.00 |
| 07/07/2022 | AVERY L MALINSKI | Researched and drafted Daubert motion | 3.00 | 555.00 |
| 07/07/2022 | JENNA NELSON | Researched and drafted a motion in limine to exclude evidence of Miljas's positive cannabis test from trial. | 1.25 | 231.25 |
| 07/07/2022 | JENNA NELSON | Research Canada's NCC requirements for maintaining a boxing title and drafted a memo explaining the rules and any evidentiary issues with entering them in order to assign fault to Cohen. | 2.50 | 462.50 |
| 07/07/2022 | EMILY MERTZ-O'BRIEN | Researching and drafting a motion in limine for B. McCormac, M. Dee, and T. Story. | 0.50 | 92.50 |
| 07/07/2022 | EMILY MERTZ-O'BRIEN | Researching and drafting jury instructions, verdict forms, and Ali Act research for B. McCormac, M. Dee, and T. Story. | 3.25 | 601.25 |
| 07/07/2022 | THOMAS D. STORY | Finalized supplemental initial disclosures; conference with law clerk regarding Canadian ranking standards; corresponded with M. Dee regarding the foregoing. | 1.00 | 230.00 |
| 07/07/2022 | MICHAEL A. DEE | Review and revise supplemental initial disclosures. | 0.25 | 100.00 |
| 07/07/2022 | BECCA E. COLEMAN | Review of the WADA report re: Visser steroid use. | 0.25 | 46.25 |
| 07/07/2022 | BRIAN S. MCCORMAC | Work on pretrial motions and projects; coordinate timing with M. Dee. | 0.25 | 87.50 |
| 07/08/2022 | JENNA NELSON | Researched and drafted a motion in limine to exclude evidence of Miljas's positive cannabis test from trial. | 1.50 | 277.50 |
| 07/08/2022 | AVERY L MALINSKI | Drafting Daubert motion to exclude defense's expert testimony. | 2.25 | 416.25 |
| 07/08/2022 | EMILY MERTZ-O'BRIEN | Researching and drafting jury instructions, verdict forms, and Ali Act research for B. McCormac, M. Dee, and T. Story. | 2.25 | 416.25 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/2022 | THOMAS D. STORY | Reviewed and revised motion in limine regarding drug testing. | 1.00 | 230.00 |
| 07/08/2022 | MICHAEL A. DEE | Begin reviewing research for pretrial motions and jury instructions. | 1.00 | 400.00 |
| 07/08/2022 | BECCA E. COLEMAN | Reviewed defendant discovery productions, motion to compel discovery from the defendant, and defendant answers to interrogatories. Began a draft of Plaintiff's Motion in Limine re: Defendant's Proof of Damages. | 2.00 | 370.00 |
| 07/11/2022 | AVERY L MALINSKI | Drafting Daubert motion to exclude defense's expert testimony. | 3.75 | 693.75 |
| 07/11/2022 | EMILY MERTZ-O'BRIEN | Researching and drafting jury instructions, verdict forms, and Ali Act research for B. McCormac, M. Dee, and T. Story. | 5.25 | 971.25 |
| 07/11/2022 | THOMAS D. STORY | Continued work on motion in limine regarding drug testing; corresponded with M. Dee regarding the same. | 0.50 | 115.00 |
| 07/11/2022 | MICHAEL A. DEE | Review initial research on motion to exclude evidence at trial of Mladen's positive drug test for marijuana. | 0.50 | 200.00 |
| 07/11/2022 | BECCA E. COLEMAN | Finished research and drafting for the Plaintiff's motion in limine to exclude any evidence of Defendants' claimed damages. | 1.50 | 277.50 |
| 07/11/2022 | BECCA E. COLEMAN | Researched and began drafting a memo regarding the admissibility of Greg Cohen's previous fraud charge and Ruann Visser's doping suspension. | 3.25 | 601.25 |
| 07/12/2022 | AVERY L MALINSKI | Drafting and revising Daubert motion to exclude Def.'s expert testimony. | 4.50 | 832.50 |
| 07/12/2022 | EMILY MERTZ-O'BRIEN | Drafting motion in limine regarding keeping out fight offers extended after terms of contract concluded for B. McCormac, T. Story, and M. Dee. | 1.50 | 277.50 |
| 07/12/2022 | THOMAS D. STORY | Reviewed draft motion in limine on monetary damages; reviewed memorandum analysis on evidentiary issues associated with fraud conviction and doping allegations. | 0.50 | 115.00 |
| 07/12/2022 | BRIAN S. MCCORMAC | Work on pretrial motions and jury instructions. | 0.25 | 87.50 |
| 07/12/2022 | MICHAEL A. DEE | Review draft motion in limine to exclude evidence of Cohen's claimed damages and allow evidence of Cohen's criminal conviction. | 0.50 | 200.00 |
| 07/12/2022 | BECCA E. COLEMAN | Finished research and finalized drafting memo regarding the admissibility of Cohen's prior fraud conviction & Visser's suspension for doping. | 3.50 | 647.50 |
| 07/13/2022 | AVERY L MALINSKI | Drafting and editing Daubert motion. | 4.25 | 786.25 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/13/2022 | EMILY MERTZ-O'BRIEN | Drafting motion in limine regarding keeping out fight offers extended after terms of contract concluded for B. McCormac, T. Story, and M. Dee. | 1.75 | 323.75 |
| 07/13/2022 | THOMAS D. STORY | Reviewed plaintiff's motions in limine; corresponded with law clerks regarding the same. | 0.50 | 115.00 |
| 07/13/2022 | BRIAN S. MCCORMAC | Work on pretrial motions. | 0.50 | 175.00 |
| 07/15/2022 | JENNA NELSON | Research Canada's NCC requirements for maintaining a boxing title and drafted a memo explaining the rules and any evidentiary issues with entering them in order to assign fault to Cohen. | 4.25 | 786.25 |
| 07/15/2022 | BRIAN S. MCCORMAC | Research hearsay issues regarding advisability of Canadian boxing information and Cohen fraud conviction. | 1.00 | 350.00 |
| 07/15/2022 | THOMAS D. STORY | Continued review of memorandum analysis of fraud and doping evidence; corresponded with law clerk regarding the same; corresponded with M. Dee and B. McCormac regarding the foregoing; began reviewing and revising jury instructions. | 3.00 | 690.00 |
| 07/18/2022 | AVERY L MALINSKI | Reviewed and revised draft Daubert motion to dismiss Def.'s expert's testimony. | 4.25 | 786.25 |
| 07/18/2022 | JENNA NELSON | Research Canada's NCC requirements for maintaining a boxing title and drafted a memo explaining the rules and any evidentiary issues with entering them in order to assign fault to Cohen. | 1.00 | 185.00 |
| 07/18/2022 | MICHAEL A. DEE | Review research for getting Cohen's fraud conviction in evidence, and multiple communications regarding same. Review research regarding evidentiary issues of getting the requirements for defending Mladen's Canadian heavyweight title in evidence. | 0.75 | 300.00 |
| 07/18/2022 | THOMAS D. STORY | Correspondence with law clerks regarding evidentiary issues; continued revisions to jury instructions. | 1.75 | 402.50 |
| 07/18/2022 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee regarding advisability of fraud conviction; review analysis regarding ranking information admissibility. | 0.50 | 175.00 |
| 07/19/2022 | AVERY L MALINSKI | Edited Daubert motion and shared with T. Story, B. McCormac, and M. Dee. | 4.25 | 786.25 |
| 07/19/2022 | MICHAEL A. DEE | Start work on pre-trial filings due Aug. 10. Email with opposing counsel regarding Cohen's expert witnesses for trial. | 0.75 | 300.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/19/2022 | THOMAS D. STORY | Reviewed draft expert motion; reviewed Defendants' expert disclosures and other discovery responses regarding potential use of Glaser as an expert witness; corresponded with M. Dee and B. McCormac regarding the foregoing; reviewed correspondence to opposing counsel regarding the same. | 1.25 | 287.50 |
| 07/19/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding pretrial filing; formulate strategy regarding same; work with A. Malinski on motion to exclude Rahman as expert witness. | 0.75 | 262.50 |
| 07/20/2022 | THOMAS D. STORY | Corresponded with law clerk and M. Dee regarding Glaser testimony and further Daubert motion. | 0.25 | 57.50 |
| 07/20/2022 | BRIAN S. MCCORMAC | Work on expert disclosure and motion in liminie to exclude Cohen's experts. | 0.50 | 175.00 |
| 07/21/2022 | JENNA NELSON | Researched Eighth Circuit case law on speculative damages to determine what damages can be alleged against Cohen. | 2.00 | 370.00 |
| 07/21/2022 | AVERY L MALINSKI | Drafted motion in limine to exclude testimony of Richard Glaser as an improperly disclosed expert. | 2.00 | 370.00 |
| 07/21/2022 | THOMAS D. STORY | Corresponded with law clerk regarding research on speculative damages. | 0.25 | 57.50 |
| 07/22/2022 | AVERY L MALINSKI | Drafted and sent for review motion in limine to ensure no expert improperly disclosed can testify. | 2.00 | 370.00 |
| 07/22/2022 | JENNA NELSON | Researched Eighth Circuit case law on speculative damages to determine what damages can be alleged against Cohen. | 2.00 | 370.00 |
| 07/22/2022 | BRIAN S. MCCORMAC | Correspondence with A. Malinski regarding motion to exclude Glaser. | 0.25 | 87.50 |
| 07/25/2022 | JENNA NELSON | Researched Eighth Circuit case law on speculative damages to determine what damages can be alleged against Cohen. | 4.25 | 786.25 |
| 07/25/2022 | CHERYL K. MENDENHALL | Meeting with attorneys re: trial exhibits and witnesses; begin organizing possible trial exhibits. | 1.75 | 288.75 |
| 07/25/2022 | THOMAS D. STORY | Prepared for and participated in trial preparation conference, including identification of exhibits and witnesses. | 2.00 | 460.00 |
| 07/25/2022 | MICHAEL A. DEE | Meet with T. Story, B. McCormac, and C. Mendenhall to begin preparing trial witness and exhibit lists and motions in limine all due 8/10. | 1.00 | 400.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/2022 | BRIAN S. MCCORMAC | Work on trial preparation; conference with M. Dee and T. Story; correspondence with T. Story regarding motions in liminie. | 1.50 | 525.00 |
| 07/26/2022 | CHERYL K. MENDENHALL | Complete organizing possible trial exhibits for attorney review; draft Witness and Exhibit Lists. | 2.50 | 412.50 |
| 07/26/2022 | THOMAS D. STORY | Reviewed current witness and exhibit list; revised the same; identified additional exhibits in connection with the foregoing; corresponded with M. Dee regarding potential use of Glaser testimony. | 2.00 | 460.00 |
| 07/26/2022 | MICHAEL A. DEE | Phone call with opposing counsel regarding case status and settlement possibilities. | 0.50 | 200.00 |
| 07/26/2022 | BRIAN S. MCCORMAC | Review potential trial exhibits and correspondence with C. Mendenhall, M. Dee and T. Story; review correspondence from T. Lillwitz regarding Cohen's expert witness and correspondence with M. Dee regarding opposing counsel call and settlement; review damages analysis. | 1.25 | 437.50 |
| 07/27/2022 | THOMAS D. STORY | Continued work on identification of trial exhibits. | 0.25 | 57.50 |
| 07/27/2022 | MICHAEL A. DEE | Review some of Cohen's texts and emails for possible use as trial exhibits. | 0.50 | 200.00 |
| 07/27/2022 | BRIAN S. MCCORMAC | Discuss trial strategy and preparations with M. Dee and T. Story; discuss settlement offer; review updates to trial exhibit list; correspondence with M. Dee regarding Danbert motion; review correspondence with M. Miljas and S. Miljas. | 1.50 | 525.00 |
| 07/28/2022 | THOMAS D. STORY | Reviewed supplemental research on speculative damages; reviewed Jobe communications for production; analyzed potential bankruptcy discharge issue; participated in telephone conference with B. McCormac regarding settlement communication and trial strategy. | 1.50 | 345.00 |
| 07/28/2022 | CHERYL K. MENDENHALL | Prepare additional exhibits for possible use at trial. | 0.25 | 41.25 |
| 07/28/2022 | BRIAN S. MCCORMAC | Telephone conference with M. Dee and T. Story; work on trial exhibits. | 0.25 | 87.50 |
| 07/29/2022 | THOMAS D. STORY | Continued work on jury instructions; participated in telephone conference with client regarding settlement offer and litigation status. | 1.00 | 230.00 |
| 07/29/2022 | MICHAEL A. DEE | Phone call with Mladen and Stefanie. | 0.25 | 100.00 |
| 07/29/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding strategy discussion and settlement offer. | 0.50 | 175.00 |
| 07/31/2022 | BECCA E. COLEMAN | | 0.00 | -1,942.50 |
| 07/31/2022 | AVERY L MALINSKI | | 0.00 | -5,966.25 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/2022 | EMILY MERTZ-O'BRIEN | | 0.00 | -2,682.50 |
| 07/31/2022 | JENNA NELSON | | 0.00 | -4,255.00 |
| 08/01/2022 | JENNA NELSON | Searched for videos of Mladen fighting various men. | 2.00 | 370.00 |
| 08/01/2022 | MICHAEL A. DEE | Phone call with Cohen's lawyer re: settlement offer from Mladen.  Review additional documents for possible use as trial exhibits. | 1.00 | 400.00 |
| 08/01/2022 | THOMAS D. STORY | Continued work on trial exhibits; reviewed law clerk research regarding videos and pictures of fights for potential use in evidence. | 1.00 | 230.00 |
| 08/01/2022 | BRIAN S. MCCORMAC | Correspondence with T. Story and M. Dee regarding M. Miljas fight videos and review J. Nelson's research regarding same. | 0.75 | 262.50 |
| 08/01/2022 | BECCA E. COLEMAN | Additional research regarding admissibility questions of Cohen's fraud conviction and Ruann Visser's doping. | 4.00 | 740.00 |
| 08/02/2022 | THOMAS D. STORY | Reviewed law clerk research regarding various evidentiary issues; worked on preparing videos and pictures of fights for use in evidence. | 1.75 | 402.50 |
| 08/02/2022 | BRIAN S. MCCORMAC | Review admissibility analysis for Visser's doping and Cohn fraud conviction; formulate strategy regarding same; review fight videos; correspondence with M. Miljas regarding same. | 0.75 | 262.50 |
| 08/02/2022 | BECCA E. COLEMAN | Finalized revisions to the memo regarding evidence admissibility questions. | 1.25 | 231.25 |
| 08/03/2022 | MICHAEL A. DEE | Review research on how to get Visser's doping and Cohen's fraud conviction in evidence.  Attention to motions in limine and additional possible exhibits to designate and mark for trial exhibits that are due next week. | 0.75 | 300.00 |
| 08/03/2022 | THOMAS D. STORY | Reviewed correspondence from client regarding fight videos, current status, and trial date; corresponded with M. Dee and B. McCormac regarding use of conviction and exhibits in support of the same; prepared criminal filings for use as exhibits; continued work on motions in limine. | 2.25 | 517.50 |
| 08/03/2022 | EMILY MERTZ-O'BRIEN | Drafting research memo regarding judgments being discharged in bankruptcy for M. Dee, T. Story, and B. McCormac. | 2.00 | 370.00 |
| 08/03/2022 | BRIAN S. MCCORMAC | Work on pretrial filings and strategy, discuss same with M. Dee. | 1.00 | 350.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/2022 | THOMAS D. STORY | Finalized production of photo and video evidence; completed revisions to motions in limine; reviewed exhibit list; corresponded throughout day with M. Dee regarding the foregoing. | 1.00 | 230.00 |
| 08/04/2022 | EMILY MERTZ-O'BRIEN | Drafting research memo regarding judgments being discharged in bankruptcy for M. Dee, T. Story, and B. McCormac. | 2.00 | 370.00 |
| 08/04/2022 | BRIAN S. MCCORMAC | Review notice in limine; correspondence with M. Dee and T. Story. | 0.50 | 175.00 |
| 08/05/2022 | THOMAS D. STORY | Reviewed and analyzed hearsay and authentication issues with various pieces of potential evidence, including tapology score cards and online articles generally; corresponded with M. Dee regarding the foregoing and regarding finalization of exhibit list; reviewed M. Dee revisions to motions in limine and made further revisions in light of same; continued work on review and revision to exhibits. | 2.50 | 575.00 |
| 08/05/2022 | EMILY MERTZ-O'BRIEN | Drafting research memo regarding judgments being discharged in bankruptcy for M. Dee, T. Story, and B. McCormac. | 7.00 | 1,295.00 |
| 08/05/2022 | MICHAEL A. DEE | Review and revise final draft of motions in limine and trial exhibit list. | 2.75 | 1,100.00 |
| 08/05/2022 | BRIAN S. MCCORMAC | Review trial exhibits; correspondence with M. Dee and T. Story regarding strategy. | 0.50 | 175.00 |
| 08/08/2022 | EMILY MERTZ-O'BRIEN | Drafting research memo regarding judgments being discharged in bankruptcy for M. Dee, T. Story, and B. McCormac. | 3.00 | 555.00 |
| 08/08/2022 | THOMAS D. STORY | Worked on exhibit list and supplemental initial disclosures; corresponded with M. Dee regarding the same; received and began review of memorandum from law clerk regarding potential for discharge of debts in bankruptcy. | 1.75 | 402.50 |
| 08/08/2022 | MICHAEL A. DEE | Continued work on trial exhibits. | 0.50 | 200.00 |
| 08/08/2022 | BRIAN S. MCCORMAC | Work on witness list; correspondence with T. Story regarding same; correspondence with T. Story and M. Dee regarding number of bouts and exhibits documenting same; review supplemental initial disclosures. | 0.75 | 262.50 |
| 08/09/2022 | CHERYL K. MENDENHALL | Prepare Trial Exhibits 27 and 28 for use at trial. | 0.50 | 82.50 |
| 08/09/2022 | THOMAS D. STORY | Continued work throughout day on finalization of exhibits and preparation of third supplemental initial disclosures. | 1.00 | 230.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/2022 | BRIAN S. MCCORMAC | Review updated initial disclosures; correspondence with T. Story and H. Mollenbeck regarding same; correspondence with C. Mendenhall. | 0.50 | 175.00 |
| 08/10/2022 | CHERYL K. MENDENHALL | Finalize trial exhibits and electronic trial exhibits for jury use. | 2.25 | 371.25 |
| 08/10/2022 | THOMAS D. STORY | Revised and finalized witness list; corresponded throughout date with M. Dee and B. McCormac regarding finalization of pretrial filings; continued work on jury instructions. | 4.00 | 920.00 |
| 08/10/2022 | MICHAEL A. DEE | Numerous communications regarding finalizing and filing witness and exhibit lists and motions in limine. | 0.50 | 200.00 |
| 08/10/2022 | BRIAN S. MCCORMAC | Work with T. Story and C. Mendenhall on pretrial filings. | 0.75 | 262.50 |
| 08/11/2022 | THOMAS D. STORY | Conferenced with M. Dee regarding pretrial strategy. | 0.25 | 57.50 |
| 08/11/2022 | MICHAEL A. DEE | Follow up with court and opposing counsel regarding our 8/10 pre-trial filings and Cohen's failure to file anything. Conference with T. Story regarding waiting for ruling on Summary Judgment motion before doing further trial preparation work. | 0.50 | 200.00 |
| 08/15/2022 | MICHAEL A. DEE | Review court's order on our Summary Judgment motion. Internal conferences regarding same. Review order from court setting status conference for 8/18. Review initial research on possible remedies for Cohen's late disclosure of witnesses and trial exhibits. | 3.00 | 1,200.00 |
| 08/15/2022 | THOMAS D. STORY | Reviewed and analyzed order on motion for summary judgment; reviewed and analyzed Defendants' witness list and exhibit list; telephone conference with M. Dee and B. McCormac regarding strategy in light of the foregoing; reviewed order setting status conference; began legal research regarding late disclosure of witnesses and exhibits. | 2.50 | 575.00 |
| 08/15/2022 | BRIAN S. MCCORMAC | Review order on MSJ; discuss trial preparation status and strategy with M. Dee and T. Story; review correspondence from Mladen and Stefanie. | 1.50 | 525.00 |
| 08/16/2022 | MICHAEL A. DEE | Review article about Cohen paying to get fighters ranked. Multiple emails and one phone call with Cohen's lawyer. | 1.00 | 400.00 |
| 08/16/2022 | THOMAS D. STORY | Reviewed article regarding allegations related to Greg Cohen and WBA rankings. | 0.25 | 57.50 |
| 08/16/2022 | BRIAN S. MCCORMAC | Correspondence with T. Lillwitz; review article regarding Cohen bribing for WBC rankings; correspondence with S. Miljas. | 0.75 | 262.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/17/2022 | MICHAEL A. DEE | Multiple communications internally, with opposing counsel, with the court and with Mladen about possible change to trial date and consenting to trial with Judge Jackson. Review and revise motion barring Cohen from using his witnesses and exhibits during trial. Email with opposing counsel regarding same. Phone call with opposing counsel about his representation of Cohen and issues for the 8/18 status conference. | 2.50 | 1,000.00 |
| 08/17/2022 | THOMAS D. STORY | Reviewed correspondence from Court regarding trial scheduling and corresponded with M. Dee and B. McCormac regarding the same; researched law on late disclosures of witnesses and exhibits; prepared motion for discovery sanctions accordingly; revised and finalized motion with correspondence from M. Dee; researched law regarding self-represented business entities in light of potential withdrawal of counsel; conferenced with M. Dee regarding the same. | 4.75 | 1,092.50 |
| 08/17/2022 | BRIAN S. MCCORMAC | Correspondence with T. Story regarding trial scheduling; discus strategy with M. Dee and T. Story; work on research for ability of corporate entity to research itself; review correspondence with M. Miljas and S. Miljas; correspondence with T. Story and M. Dee regarding motion to exclude evidence due to Cohen's late filing. | 2.00 | 700.00 |
| 08/18/2022 | MICHAEL A. DEE | Review bankruptcy research regarding Cohen. Prepare for and participate in status conference with court. Emails with Mladen regarding same. Review court's order resulting from status conference. | 2.00 | 800.00 |
| 08/18/2022 | THOMAS D. STORY | Reviewed legal authority regarding self-represented LLCs; participated in court status conference; conferenced with B. McCormac and M. Dee following the same; reviewed correspondence with client regarding status and trial scheduling update. | 1.00 | 230.00 |
| 08/18/2022 | LOGAN E. NAMANNY | Conducted legal research regarding whether an LLC can represent itself pro se. Compiled cases for B. McCormac. | 1.50 | 330.00 |
| 08/18/2022 | BRIAN S. MCCORMAC | Correspondence with M. Miljas regarding status conference and Cohen counsel issues; coordinate research project with L. Namanny; review cases regarding LLC self-representation; participate in status conference with Judge Jackson; coordinate next steps with M. Dee. | 1.75 | 612.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/2022 | MICHAEL A. DEE | Multiple communications with opposing counsel and court about new trial dates and updated status report regarding Cohen's decision to retain counsel. Communications with our expert witnesses regarding same.  Attentionn to status report to court regarding trial dates. | 2.00 | 800.00 |
| 08/19/2022 | THOMAS D. STORY | Reviewed correspondence from opposing counsel regarding representation and trial scheduling; corresponded with M. Dee regarding status report; reviewed Defendants' status report. | 0.75 | 172.50 |
| 08/19/2022 | BRIAN S. MCCORMAC | Review Lillwitz status report; correspondence with M. Dee regarding status; correspondence with S. Shaffer and J. Thomas regarding trial rescheduling. | 0.50 | 175.00 |
| 08/23/2022 | MICHAEL A. DEE | Review court order setting new trial date and pretrial deadlines.  Emails to client and experts and opposing counsel regarding same. | 0.50 | 200.00 |
| 08/23/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer and J. Thomas regarding new trial date; review order denying sanctions; correspondence with M. Dee and T. Story regarding same. | 0.50 | 175.00 |
| 08/24/2022 | THOMAS D. STORY | Reviewed order regarding discovery sanctions; reviewed client correspondence regarding trial date and update on Ringleader litigation; corresponded with B. McCormac and M. Dee regarding next steps. | 0.75 | 172.50 |
| 08/24/2022 | MICHAEL A. DEE | Multiple emails with Mladen and Stefanie regarding trial scheduling and Scott Shaffer. | 0.50 | 200.00 |
| 08/24/2022 | BRIAN S. MCCORMAC | Review the status of trial scheduling. | 0.25 | 87.50 |
| 08/31/2022 | MICHAEL A. DEE | | 0.00 | -1,248.44 |
| 08/31/2022 | BRIAN S. MCCORMAC | | 0.00 | -795.88 |
| 08/31/2022 | THOMAS D. STORY | | 0.00 | -1,046.01 |
| 08/31/2022 | LOGAN E. NAMANNY | | 0.00 | -58.86 |
| 08/31/2022 | BECCA E. COLEMAN | | 0.00 | -173.22 |
| 08/31/2022 | EMILY MERTZ-O'BRIEN | | 0.00 | -461.92 |
| 08/31/2022 | JENNA NELSON | | 0.00 | -65.99 |
| 08/31/2022 | CHERYL K. MENDENHALL | | 0.00 | -80.93 |
| 11/15/2022 | THOMAS D. STORY | Reviewed transcript of preliminary injunction hearing; correspondence with M. Dee regarding the same. | 0.25 | 57.50 |
| 11/30/2022 | THOMAS D. STORY | Reviewed pretrial filings and associated deadlines; correspondence with M. Dee and B. McCormac regarding litigation strategy with respect to the same. | 0.25 | 57.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding potential deadlines and filings. | 0.25 | 87.50 |
| 12/05/2022 | MICHAEL A. DEE | Review order setting new date for final pretrial conference. Multiple communications internally and with Cohen's lawyer about my conflict with the final pretrial conference. | 0.50 | 200.00 |
| 12/05/2022 | BRIAN S. MCCORMAC | Correspondence with M. Dee and T. Story regarding pretrial deadlines and filings. | 0.25 | 87.50 |
| 12/06/2022 | MICHAEL A. DEE | Emails with opposing counsel. Attention to new pretrial deadlines.  Emails with court about conflict with final pretrial conference. | 0.75 | 300.00 |
| 12/06/2022 | BRIAN S. MCCORMAC | Review updated docket and pre-trial deadlines. | 0.25 | 87.50 |
| 12/15/2022 | BRIAN S. MCCORMAC | Work on pretrial filings and trial strategy. | 0.50 | 175.00 |
| 12/19/2022 | THOMAS D. STORY | Participated in conference with M. Dee and B. McCormac regarding status and pretrial preparation. | 1.00 | 230.00 |
| 12/19/2022 | BRIAN S. MCCORMAC | Coordinate trial planning and pretrial filings with M. Dee and T. Story. | 1.00 | 350.00 |
| 12/19/2022 | MICHAEL A. DEE | Internal meeting to begin trial preparation. | 0.50 | 200.00 |
| 12/20/2022 | THOMAS D. STORY | Revised motion to exclude expert testimony of Rahman. | 3.00 | 690.00 |
| 12/20/2022 | BRIAN S. MCCORMAC | Discuss trial plan with M. Dee; review Cohen motion in limine; review motion to exclude Rahman; correspondence with M. Dee and T. Story regarding same. | 1.00 | 350.00 |
| 12/20/2022 | MICHAEL A. DEE | Review and revise motion to strike Cohen's expert witness. Phone call with Cohen's lawyer regarding 12/21 deadlines with the court. Review August filings to confirm what if anything new needs to be filed with tomorrow's 12/21 deadline. | 2.00 | 800.00 |
| 12/21/2022 | CASEY M. ALESCH | Research related to improper expert opinion; Finalize motion in limine. | 1.75 | 385.00 |
| 12/21/2022 | BRIAN S. MCCORMAC | Coordinate edits to motion to strike Rahman with M. Dee and T. Story. | 0.25 | 87.50 |
| 12/21/2022 | MICHAEL A. DEE | Further revisions to motion to strike Cohen's expert witness and finalize and file with the court. | 1.25 | 500.00 |
| 12/27/2022 | THOMAS D. STORY | Reviewed and analyzed defendants' motion in limine; began work on resistance to the same. | 0.50 | 115.00 |
| 12/27/2022 | BRIAN S. MCCORMAC | Work on pretrial filings and strategy; correspondence with expert witnesses regarding trial availability and scheduling. | 0.50 | 175.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/28/2022 | BRIAN S. MCCORMAC | Review and revise resistance to motion in limine regarding Cohen's fraud conviction; correspondence with S. Shaffer; correspondence with J. Thomas. | 1.00 | 350.00 |
| 12/28/2022 | CASEY M. ALESCH | Discuss jury instructions and verdict forms with M. Dee and T. Story. | 0.25 | 55.00 |
| 12/28/2022 | THOMAS D. STORY | Prepared for final pretrial conference; prepared resistance to motion in limine regarding Cohen's criminal conviction; conducted legal research in connection with the same. | 2.50 | 575.00 |
| 12/28/2022 | MICHAEL A. DEE | Work on pretrial filings due on 1/6, including response to GCP's motion to preclude evidence of Cohen's criminal conviction and the jury instruction and verdict form for breach of contract in light of the Summary Judgment ruling. | 1.25 | 500.00 |
| 12/29/2022 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding scheduling and logistics. | 0.25 | 87.50 |
| 12/29/2022 | THOMAS D. STORY | Corresponded with B. McCormac and M. Dee regarding response to motion in limine; made further revisions in light of the same. | 1.50 | 345.00 |
| 12/29/2022 | MICHAEL A. DEE | Additional work on response to Cohen's motion to preclude evidence of his criminal conviction and jail time. | 0.50 | 200.00 |
| 12/30/2022 | THOMAS D. STORY | Corresponded with M. Dee and B. McCormac regarding revisions to resistance to motion in limine. | 0.25 | 57.50 |
| 12/30/2022 | MICHAEL A. DEE | Phone conference with expert witness Scott Shaffer. | 0.50 | 200.00 |
| 12/30/2022 | BRIAN S. MCCORMAC | Review/finalize resistance to motion in limine; prepare for/participate in telephone conference with S. Shaffer regarding trial preparation and logistics. | 1.25 | 437.50 |
| 01/02/2023 | CASEY M. ALESCH | Review case background including Complaint with Exhibits and Promotion Agreement. | 1.50 | 360.00 |
| 01/03/2023 | CASEY M. ALESCH | Conference with T. Story and M. Dee to discuss Final Pretrial Order; Begin drafting Final Pretrial Order. | 2.00 | 480.00 |
| 01/03/2023 | THOMAS D. STORY | Reviewed final pretrial order. | 0.25 | 70.00 |
| 01/03/2023 | MICHAEL A. DEE | Work on pretrial filings due 1/6. Emails with opposing counsel regarding same. Conference with T. Story and C. Alesch regarding this week's deadlines and content thereof. | 1.00 | 430.00 |
| 01/03/2023 | CASEY M. ALESCH | Review Defendant and Plaintiff Trial Exhibits. | 0.75 | 180.00 |
| 01/04/2023 | CHELSEY M. MORELAND | Review Eighth Circuit Model Jury Instructions and Iowa Civil Jury Instructions to prepare to draft jury instructions; strategize instructions with C. Alesch; draft jury instructions. | 2.25 | 495.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/2023 | CASEY M. ALESCH | Attention to drafting Final Pretrial Order, including Undisputed Facts, Witness Lists, and Exhibit Lists. | 5.25 | 1,260.00 |
| 01/04/2023 | THOMAS D. STORY | Prepared pretrial filings with C. Alesch, including trial brief and pretrial order; reviewed case materials and conducted legal research in connection with the same. | 5.00 | 1,400.00 |
| 01/04/2023 | MICHAEL A. DEE | Review and revise pretrial filings. | 0.25 | 107.50 |
| 01/04/2023 | BRIAN S. MCCORMAC | Correspondence with C. Alesch and M. Dee regarding pretrial filings. | 0.25 | 91.25 |
| 01/04/2023 | CASEY M. ALESCH | Review prior pleadings and rulings. | 0.75 | 180.00 |
| 01/05/2023 | CHELSEY M. MORELAND | Review Eighth Circuit Model Jury Instructions and Iowa Civil Jury Instructions to prepare to draft jury instructions; strategize instructions with C. Alesch; draft jury instructions. | 3.50 | 770.00 |
| 01/05/2023 | CHERYL K. MENDENHALL | Revise Final Pretrial Order. | 1.00 | 175.00 |
| 01/05/2023 | CASEY M. ALESCH | Draft Trial Brief and Proposed Final Pretrial Order; Call with opposing counsel to discuss Final Pretrial Order; Review opposing counsel's revisions to Undisputed Facts; Review Jury Instructions. | 4.00 | 960.00 |
| 01/05/2023 | MICHAEL A. DEE | Emails with expert witness Jim Thomas.  Work on pretrial filings due 1/6. Multiple communications with opposing counsel and C. Alesch regarding same. | 1.00 | 430.00 |
| 01/05/2023 | BRIAN S. MCCORMAC | Review motion in limine response analysis; coordinate pretrial filings; work with C. Alesch regarding same; correspondence with M. Dee; correspondence with S. Schaffer regarding Cohen deposition; correspondence with J. Thomas to coordinate travel and accommodations. | 2.25 | 821.25 |
| 01/06/2023 | CHERYL K. MENDENHALL | Amend Trial Brief and Proposed Jury Instructions. | 1.25 | 218.75 |
| 01/06/2023 | CASEY M. ALESCH | Finalize and file all Pretrial filings; Correspondence with opposing counsel to prepare Stipulated Statement of the Case, Proposed Pretrial Order, and Jury Instructions; Complete Trial Brief, Jury Instructions, and Proposed Pretrial Order. | 7.25 | 1,740.00 |
| 01/06/2023 | THOMAS D. STORY | Continued and completed final pretrial filings; conducted legal research, conferenced with C. Alesch, corresponded with opposing counsel, and reviewed case materials in connection with the same. | 5.50 | 1,540.00 |
| 01/06/2023 | MICHAEL A. DEE | Review, revise and finalize remaining pretrial filings, including jury instructions, verdict form, trial brief and final pretrial order, including multiple communications between counsel regarding same. | 2.75 | 1,182.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/2023 | BRIAN S. MCCORMAC | Review pretrial order; work on pretrial filings; correspondence with T. Story regarding witness testimony topics and scope; correspondence with T. Story regarding research; correspondence with J. Thomas regarding travel and timing. | 1.00 | 365.00 |
| 01/09/2023 | CASEY M. ALESCH | Review Defendants' Trial Brief. | 0.50 | 120.00 |
| 01/09/2023 | BRIAN S. MCCORMAC | Review motions in limine and work on reply strategy; correspondence with C. Alesch and T. Story; update Mladen and Stefanie regarding trial preparation and status. | 0.50 | 182.50 |
| 01/10/2023 | BRIAN S. MCCORMAC | Correspondence with Mladen regarding trial preparation. | 0.25 | 91.25 |
| 01/11/2023 | THOMAS D. STORY | Prepared for and appeared at final pretrial conference. | 3.00 | 840.00 |
| 01/11/2023 | CASEY M. ALESCH | Prepare for and attend Final Pretrial Conference. | 1.75 | 420.00 |
| 01/11/2023 | BRIAN S. MCCORMAC | Correspondence with Mladen regarding trial preparation call; review report from pretrial conference. | 0.50 | 182.50 |
| 01/16/2023 | MICHAEL A. DEE | Review information from Scott Shaffer regarding other Cohen depositions and lawsuits. | 0.50 | 215.00 |
| 01/16/2023 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding expert engagement agreement. | 0.25 | 91.25 |
| 01/17/2023 | BRIAN S. MCCORMAC | Prepare for and participate in telephone conference with Mladen and Stefanie to discuss trial preparation, travel logistics and strategy; review Shaffer engagement agreement and coordinate schedules and travel with S. Shaffer. | 1.50 | 547.50 |
| 01/17/2023 | MICHAEL A. DEE | Review the final, court-accepted pretrial filings. Phone call with Mladen and Stefanie and B. McCormac. Emails with Mladen and Stefanie. Review Heid settlement agreement. Work on trial prep. | 2.50 | 1,075.00 |
| 01/18/2023 | MICHAEL A. DEE | Work on trial examination outlines. | 0.50 | 215.00 |
| 01/19/2023 | MICHAEL A. DEE | Trial preparation. | 4.50 | 1,935.00 |
| 01/20/2023 | BRIAN S. MCCORMAC | Work on trial preparation and travel logistics. | 0.25 | 91.25 |
| 01/21/2023 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding travel logistics. | 0.25 | 91.25 |
| 01/23/2023 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer regarding travel planning and logistics; coordinate witness schedule for trial; analysis of claims with M. Dee and C. Alesch; discuss Ali Act claims with B. Coleman and review research findings; analysis court order on pretrial motions. | 2.50 | 912.50 |
| 01/23/2023 | BECCA E. COLEMAN | Conversation with C. Alesch regarding Ali Act Claim research needed. | 0.25 | 46.25 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/23/2023 | BECCA E. COLEMAN | Conducted research into Ali Act claims and damages as a result of the claims. | 2.00 | 370.00 |
| 01/23/2023 | CASEY M. ALESCH | Conference with C. Mendenhall to discuss trial exhibits and other preparation; Conference with M. Dee and B. McCormac regarding trial preparation. | 1.75 | 420.00 |
| 01/23/2023 | MICHAEL A. DEE | Trial preparation meeting with C. Alesch and B. McCormac to decide order of witnesses, testimony and exhibits for proof of our claim elements and other details of trial. Multiple emails with expert witness Scott Shaffer. Review the court's ruling on pretrial motions. | 3.00 | 1,290.00 |
| 01/24/2023 | CASEY M. ALESCH | Review research from B. Coleman regarding Ali Act Conflict of Interest exception. | 0.25 | 60.00 |
| 01/24/2023 | MICHAEL A. DEE | Attention to trial exhibits preparation and formatting. Review documents from other Cohen lawsuits, Cohen's deposition from Clifford Mass lawsuit and background info about Manuel Charr. Work on Mladen's direct testimony outline. Phone call with opposing counsel about numerous pretrial matters and a settlement offer. Email to Mladen and Stefanie regarding same. | 4.50 | 1,935.00 |
| 01/24/2023 | BRIAN S. MCCORMAC | Review Cohen deposition transcript and correspondence with M. Dee regarding same; review M. Dee trial update and status report; correspondence with J. Thomas regarding trial preparation and trial logistics. | 1.00 | 365.00 |
| 01/25/2023 | CASEY M. ALESCH | Discuss preliminary jury instructions with B. Coleman; Correspondence with opposing counsel regarding jury instructions. | 0.25 | 60.00 |
| 01/25/2023 | BECCA E. COLEMAN | Reviewed Preliminary Jury Instructions sent by Judge Rose. Searched for any other named owners of GCP in our records or listed on New York or New Jersey's Secretary of State website. | 0.75 | 138.75 |
| 01/25/2023 | MICHAEL A. DEE | Review email from judge with jury instructions. Multiple emails with opposing counsel regarding same. Review and summarize Cohen's deposition from the Clifford Mass lawsuit against him. Emails with Mladen regarding settlement and trial witnesses. | 2.25 | 967.50 |
| 01/25/2023 | BRIAN S. MCCORMAC | Correspondence with Mladen regarding Stefanie testimony and coordinate witness strategy; correspondence with  M. Dee and C. Alesch regarding ownership of GCP; review statement of case and preliminary instructions. | 1.00 | 365.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/2023 | CASEY M. ALESCH | Review B. Coleman research related to Ali Act damages; Review Judge's proposed jury selection voir dire and introduction. | 0.50 | 120.00 |
| 01/26/2023 | MICHAEL A. DEE | Settlement communications with opposing counsel. Continue reviewing Cohen deposition transcript from Clifford Mass lawsuit to assist with our cross examination of Cohen. Emails with opposing counsel regarding updated witness lists. Conference with C. Alesch regarding Jim Thomas trial testimony. | 3.25 | 1,397.50 |
| 01/26/2023 | BRIAN S. MCCORMAC | Correspondence with S. Shaffer and coordinate travel timing and logistics; review Cohen's witness list; correspondence with M. Dee and Mladen regarding Cohen settlement negotiations; work on witness list amendment and voir dire questions with C. Alesch. | 0.75 | 273.75 |
| 01/27/2023 | CASEY M. ALESCH | Meeting with M. Dee regarding witness preparation and witness outlines; Draft and file Amended Witness List. | 1.50 | 360.00 |
| 01/27/2023 | MICHAEL A. DEE | Phone call from and emails with expert witness Jim Thomas. Review pleadings in Cohen's lawsuit against Ring City USA. Meet with C. Alesch to go over Jim Thomas's and Jo Miljas's direct examinations. | 2.75 | 1,182.50 |
| 01/27/2023 | HELEN MOLLENBECK | Conduct PACER searches; pull docket report and select pleadings for Greg Cohen Promotions, LLC v. Offabbot, LLC (Ring City USA), et al.; email to M. Dee regarding same. | 0.25 | 37.50 |
| 01/29/2023 | MICHAEL A. DEE | Start reviewing Defendant's trial exhibits. | 0.50 | 215.00 |
| 01/29/2023 | CASEY M. ALESCH | Begin drafting James Thomas' direct examination outline. | 2.50 | 600.00 |
| 01/30/2023 | MICHAEL A. DEE | Trial preparation. | 5.75 | 2,472.50 |
| 01/30/2023 | CASEY M. ALESCH | Discuss Voir Dire questions with M. Dee; Exchange emails with expert J. Thomas for witness preparation availability. | 0.50 | 120.00 |
| 01/30/2023 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding voir dive questions; correspondence with M. Dee and J. Thomas. | 0.25 | 91.25 |
| 01/31/2023 | MICHAEL A. DEE | Trial preparation. | 6.50 | 2,795.00 |
| 01/31/2023 | CASEY M. ALESCH | Discuss witness preparation and outlines with M. Dee; Continue preparation of expert witness testimony outline. | 0.75 | 180.00 |
| 01/31/2023 | BRIAN S. MCCORMAC | Review jury bios and questionnaire; correspondence with C. Alesch and M. Dee regarding same; coordinate advance payment to s. Shaffer. | 1.00 | 365.00 |
| 01/31/2023 | THOMAS D. STORY | | 0.00 | -1,925.00 |
| 01/31/2023 | BECCA E. COLEMAN | | 0.00 | -555.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/2023 | BRIAN S. MCCORMAC | Discuss trial preparation status and strategy with M. Dee; coordinate in-office support for trial team. | 0.75 | 273.75 |
| 02/01/2023 | MICHAEL A. DEE | Trial preparation. | 6.50 | 2,795.00 |
| 02/02/2023 | WILLIAM T. DANIEL | Discussed LLC issues with C. Moreland. | 0.25 | 60.00 |
| 02/02/2023 | CHELSEY M. MORELAND | Research issue regarding an LLC's inactive status and effect on ability to list the LLC as a party or collect from the LLC; strategize research and answer with C. Alesch; strategize corporate implications with W. Daniel; draft and respond to emails regarding LLC research and answer. | 3.75 | 825.00 |
| 02/02/2023 | MICHAEL A. DEE | Trial preparation, including preparation session with Jim Thomas. | 7.25 | 3,117.50 |
| 02/02/2023 | CASEY M. ALESCH | Continue preparation of J. Thomas expert direct examination; Attend witness preparation for J. Thomas; Continue preparation of J. Miljas direct examination. | 4.75 | 1,140.00 |
| 02/02/2023 | BRIAN S. MCCORMAC | Correspondence with M. Dee and C. Alesch regarding trail support; review jury seating chart; correspondence with M. Dee and C. Moreland regarding GCP dissolution. | 0.50 | 182.50 |
| 02/03/2023 | MICHAEL A. DEE | Trial preparation, including conferences with Scott Shaffer and Mladen and drafting opening statement. | 6.50 | 2,795.00 |
| 02/03/2023 | CASEY M. ALESCH | Prepare for and participate in witness preparation sessions; Draft jury instruction arguments; Review Trial Exhibits for Plaintiff and Defendant; Visit courtroom for tech runthrough. | 4.50 | 1,080.00 |
| 02/03/2023 | BRIAN S. MCCORMAC | Coordinate S. Shaffer witness preparation with M. Dee. | 0.25 | 91.25 |
| 02/04/2023 | MICHAEL A. DEE | Trial preparation. | 1.50 | 645.00 |
| 02/04/2023 | BRIAN S. MCCORMAC | Review LLC analysis regarding personal liability/dissolution. | 0.25 | 91.25 |
| 02/05/2023 | MICHAEL A. DEE | Trial preparation, including meeting with Mladen and Joseph. | 6.00 | 2,580.00 |
| 02/05/2023 | CASEY M. ALESCH | Review and summarize juror information; Prepare for and attend witness preparation with M. Miljas and J. Miljas; Finalize J. Miljas direct examination outline. | 5.75 | 1,380.00 |
| 02/06/2023 | CASEY M. ALESCH | Attend day one of trial; Witness preparation session with expert Schott Schaffer; Witness preparation session with J. Thomas; Finalize direct examination outline for J. Thomas. | 12.00 | 2,880.00 |
| 02/06/2023 | BRIAN S. MCCORMAC | Coordinate technology issues with S. Shaffer. | 0.50 | 182.50 |
| 02/06/2023 | MICHAEL A. DEE | Trial preparation and trial. | 12.25 | 5,267.50 |
| 02/07/2023 | CASEY M. ALESCH | Attend second day of trial; Trial preparation for close of evidence and jury instructions. | 13.00 | 3,120.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/2023 | MICHAEL A. DEE | Trial preparation and trial. | 13.50 | 5,805.00 |
| 02/08/2023 | CASEY M. ALESCH | Attend day 3 of trial. | 7.00 | 1,680.00 |
| 02/08/2023 | MICHAEL A. DEE | Trial preparation and trial. | 8.00 | 3,440.00 |
| 02/09/2023 | CASEY M. ALESCH | Attention to jury questions submitted during deliberations and receipt of final verdict. | 0.50 | 120.00 |
| 02/09/2023 | BRIAN S. MCCORMAC | Correspondence with C. Alesch, S. Shaffer and J. Thomas regarding verdict; review court fillings and motion for judgment as a matter of law. | 1.00 | 365.00 |
| 02/09/2023 | MICHAEL A. DEE | Multiple jury questions and calls with court. Call in to court for reading of Verdict and conference with judge. | 2.00 | 860.00 |
| 02/10/2023 | BRIAN S. MCCORMAC | Review jury questions and court filings; analyze verdict; correspondence with J. Thomas. | 0.75 | 273.75 |
| 02/10/2023 | MICHAEL A. DEE | Review court's post-trial filings. Emails with Scott Shaffer regarding verdict and possible assistance with collection against the defendants. | 0.50 | 215.00 |
| 02/13/2023 | MICHAEL A. DEE | Review filed judgment. Start work on motion for attorneys fees. | 0.50 | 215.00 |
| 02/14/2023 | MICHAEL A. DEE | Work on post-trial motions and attorneys fee application. | 0.50 | 215.00 |
| 02/16/2023 | CASEY M. ALESCH | Research related to individual liability for tortious conduct. | 1.25 | 300.00 |
| 02/17/2023 | BRIAN S. MCCORMAC | Review Jim Thomas expert invoice and correspondence with M. Miljas and M. Dee regarding same. | 0.25 | 91.25 |
| 02/17/2023 | CASEY M. ALESCH | Continue research related to Resistance to Defendant's Motion for Judgment as a Matter of Law. | 0.50 | 120.00 |
| 02/18/2023 | CASEY M. ALESCH | Research to support Resistance to Defendants' Motion for Judgment as a Matter of Law. | 0.50 | 120.00 |
| 02/19/2023 | CASEY M. ALESCH | Draft Resistance to Defendants' Motion for Judgment as a Matter of Law. | 2.75 | 660.00 |
| 02/22/2023 | BRIAN S. MCCORMAC | Correspondence with M. Dee regarding Thomas invoice; correspondence with M. Dee and C. Alesch regarding attorneys' fee affidavit; review status report from M. Dee. | 0.50 | 182.50 |
| 02/22/2023 | CASEY M. ALESCH | Review requirements to release temporary injunction bond funds; Revise and finalize Resistance to Motion for Judgment as a Matter of Law. | 2.50 | 600.00 |
| 02/23/2023 | CASEY M. ALESCH | Email experts and J. Miljas for supporting documents for witness fees; Begin prep of Motion for Attorney Fees; Review and summarize local rules for Application for Costs. | 1.00 | 240.00 |
| 02/24/2023 | BRENNA T. DANAHER | Conference with Casey going over the case and the jury award of attorney fees. | 0.25 | 55.00 |

| Date | | Narrative | | |
|---|---|---|---|---|
| 02/24/2023 | BRENNA T. DANAHER | Review of attorney fee entries to redact any client information. Continue preparation of Motion for Attorney Fees and Application for Costs. | 1.50 | 330.00 |
| 02/24/2023 | CASEY M. ALESCH | | 0.75 | 180.00 |
| | | **TOTAL LEGAL FEES** | **1,287.00** | **355,012.50** |

| | EXPENSES: | | |
|---|---|---|---|
| Date | Description | Narrative | Amount |
| 10/22/2020 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., SEPTEMBER 2020 | 6.63 |
| 10/29/2020 | Service Fee | Service Fee, IOWA PROCESS SERVICE (INDIANOLA), Out of state, routine process service on Greg Cohen | 199.50 |
| 11/19/2020 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., October 2020 | 9.80 |
| 11/23/2020 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST - Research | 352.21 |
| 12/16/2020 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., November 2020 | 5.89 |
| 01/29/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 945.04 |
| 02/24/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 216.80 |
| 03/16/2021 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., February 2021 | 20.52 |
| 03/19/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 532.02 |
| 04/20/2021 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., March 2021 | 14.56 |
| 04/23/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 146.52 |
| 05/24/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 519.21 |
| 06/17/2021 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., May 2021 | 11.22 |
| 06/23/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 1,243.32 |
| 07/26/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 59.99 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/26/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 222.53 |
| 09/27/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 166.35 |
| 10/25/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 63.60 |
| 11/16/2021 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., October 2021 | 5.40 |
| 11/30/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 76.56 |
| 12/17/2021 | Service Fee | Service Fee, IOWA PROCESS SERVICE (INDIANOLA), Payment for service of subpoena/out of state/multiple attempts/same day service | 395.00 |
| 12/20/2021 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., November 2021 | 19.10 |
| 12/30/2021 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 720.79 |
| 01/13/2022 | Miscellaneous Advance | Miscellaneous Advance, OLSHAN FROME WOLOSKY LLP - Retainer for Expert Witness Fee | 5,000.00 |
| 06/27/2022 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 657.47 |
| 01/27/2023 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 498.58 |
| 02/01/2023 | Miscellaneous Advance | Miscellaneous Advance, OLSHAN FROME WOLOSKY LLP, Retainer for Expert Witness (Scott Shaffer) | 5,000.00 |
| 02/03/2023 | Miscellaneous Advance | Miscellaneous Advance, PACER SERVICE CENTER, Public Access to Court Electronic Records | 3.40 |
| 02/08/2023 | Miscellaneous Advance | Miscellaneous Advance, FIRST NATIONAL BANK OF OMAHA, NJ Business Services - order a business state report | 6.25 |
| 02/17/2023 | Telephone Charges | Telephone Charges, CONFERENCE AMERICA, INC., January 2023 | 11.00 |
| 02/21/2023 | Lexis/Westlaw Research | Lexis/Westlaw Research, THOMSON REUTERS - WEST, Research | 328.79 |
| **TOTAL EXPENSES** | | | **17,458.05** |

| | |
|---|---|
| **TOTAL LEGAL FEES** | **355,012.50** |
| **TOTAL EXPENSES** | **17,458.05** |
| **TOTAL INVOICE** | **372,470.55** |